(HANGZJOU) HUATONG INDUSTRIES INC.
HUANZHEN EAST ROAD, FENGCHUAN,
TONGLU
HANGZHOU, ZH  311508

1 LIFE FIRE SAFETY, CORP
PO BOX 8299
LONG ISLAND CITY, NY  11101

1000BULBS.COM
2140 MERRITT DR.
GARLAND, TX  75041

1001 VAN NESS PROP CO LLC
C/O BRAY WHALER INT (AGENT)
7936 E ARAPAHOE COURT
CENTENNIAL, CO  80112

1526 14TH STREET OWNER, LLC
PO BOX 415980
P.O. BOX 415980
BOSTON, MA  02241

1526 14TH STREET OWNER, LLC
PROPERTY 0370
P.O. BOX 415980
BOSTON, MA  02241

20-20 TECHNOLOGIES COMMERCIAL
550 3 MILE RD NW
GRAND RAPIDS, MI  49544

215 CHRYSTIE LLC
215 CHYRSTIE STREET
NEW YORK, NY  10002

24 HOUR FMCSA COMPLIANCE CENTER
USDOT NUMBER APPLICATION
1200 NEW JERSEY AVE. SE, RM W65-206
WASHINGTON, DC  20590

3081 PEACHTREE, LLC
PO BOX 550109
ATLANTA, GA  30355

360 CARPET WORKROOM
2908 REWARD LANE
DALLAS, TX  75220

3800 N. MIAMI AVENUE LLC
10744 RICHMOND PL.
10744 RICHMOND PL.
COOPER CITY, FL  33026

3800 N. MIAMI AVENUE LLC
C/O DAVID DAMATOV, MANAGER
10744 RICHMOND PL.
COOPER CITY, FL  33026

A EUGENE CHILDERS
[ADDRESS REDACTED]

A H GARAWOL
[ADDRESS REDACTED]

A H GARAWOL
[ADDRESS REDACTED]

A HOKE LTD/KASMIR FABRIC

A J MAISON/AINSWORTH-NOAH
[ADDRESS REDACTED]

A SIGNCO
1320 FAIRGROVE CHURCH RD SE
CONOVER, NC  28613

A&C CLEANING SERVICE
4802 ACRELAND DRIVE
CLAREMONT, NC  28610

AA TAY NINH CORPORATION
GROUP 1, BUNG BINH HAMLET,
HUNG THUAN COMMUNE,
TRANG BANG TOWN,, TAY NINH PROVINCE
VIETNAM

AA TAY NINH CORPORATION
GROUP 1, BUNG BINH HAMLET,
HUNG THUAN COMMUNE,TRANG BANG
TOWN,
TAY NINH PROVINCE
VIETNAM

AALIYAH ANDERSON
[ADDRESS REDACTED]

AARON ABLE
[ADDRESS REDACTED]

AARON BUNTON
[ADDRESS REDACTED]

AARON CHILDERS
[ADDRESS REDACTED]

AARON COTE
[ADDRESS REDACTED]

AARON DOUGHERTY PHOTOGRAPHY
3767 NORTHVIEW LANE
DALLAS, TX  75229

AARON ELDER
[ADDRESS REDACTED]

AARON KAYLOR
[ADDRESS REDACTED]

AARON TAYLOR
[ADDRESS REDACTED]

AARON THOMPSON
[ADDRESS REDACTED]

ABBYS SHIVER SHACK
1779 CHEATHAM FORD RD
HIDDENITE, NC  28636

ABIGAIL AMBROSE
[ADDRESS REDACTED]

ABIGAIL BRECKNER
[ADDRESS REDACTED]

ABIGAIL GERMOND
[ADDRESS REDACTED]

ABIGAIL ISAACS
[ADDRESS REDACTED]

ABIGAIL JOHNSON
[ADDRESS REDACTED]

ABIGAIL MAYS
[ADDRESS REDACTED]

ABIGAIL RICH
[ADDRESS REDACTED]

ABIGAIL SNOOK
[ADDRESS REDACTED]

ABIGAIL ZAMUDIO HERCULANO
[ADDRESS REDACTED]

ABLE LOCKSMITH INC.
980 SUNRISE HIGHWAY
WEST BABYLON, NY  11704

ABRAHAM DOUMBOUYA
[ADDRESS REDACTED]

ACADIA REALTY TRUST

ACCRUEPARTNERS INC.
DEPARTMENT 720029PO BOX 1335
CHARLOTTE, NC  28201-1335

ACE AMERICAN INSURANCE COMPANY
436 WALNUT ST
PHILADELPHIA, PA  19106

ACME METAL PRODUCTS INC.
1784 SALISBURY ROAD
STATESVILLE, NC  28677

ACQUAVIVA FURNITURE SERVICE
1425 SW 1ST COURT
22
POMPANO BEACH, FL  33069

ACQUAVIVA FURNITURE SERVICE
1425 SW 1ST COURT22
POMPANO BEACH, FL  33069

ACQUOLINA, LLC
2291 SECOND AVENUE
NEW YORK, NY  10035

ACTION ENVIRONMENTAL SERVICES
PO BOX 554744
DETROIT, MI  48255-4744

ACTION INDUSTRIAL SUPPLY
PO BOX 7095
STATESVILLE, NC  28687

ACTON MEDIA INC.
701 BRICKELL AVE STE 1550
MIAMI, FL  33131

ACUBE KRAFT PVT.LTD.
2/5/189, OLD RAMPUR ROAD
MORADABAD, UP  244001

ADAM BROWN
[ADDRESS REDACTED]

ADAM BROWN
[ADDRESS REDACTED]

ADAM CRISPELL
[ADDRESS REDACTED]

ADAM FELDBAUER
[ADDRESS REDACTED]

ADAM HANNEBOHN
[ADDRESS REDACTED]

ADAM KING
[ADDRESS REDACTED]

ADAM PLATT
[ADDRESS REDACTED]

ADAM SHELLEY
[ADDRESS REDACTED]

ADAM VOLLES
[ADDRESS REDACTED]

ADDISON HINSON
[ADDRESS REDACTED]

ADELINE LEMASTER
[ADDRESS REDACTED]

ADP INC.
PO BOX 842875
BOSTON, MA  02284

ADRIAN DAVIS
[ADDRESS REDACTED]

ADRIAN JAMES
[ADDRESS REDACTED]

ADRIAN TORRES
[ADDRESS REDACTED]

ADRIAN WILLIAMSON
[ADDRESS REDACTED]

ADRIANA BELTRAN
[ADDRESS REDACTED]

ADRIANA HERNANDEZ
[ADDRESS REDACTED]

ADRIANNA HUNTINGTON
[ADDRESS REDACTED]

ADRIENNE DEVASTO
[ADDRESS REDACTED]

ADRIENNE HESS PHOTOGRAPHY LLC
14505 PHILLIPS ROAD
MATTHEWS, NC  28105

ADRIENNE MOLLETTE
[ADDRESS REDACTED]

ADRIENNE PARKS
[ADDRESS REDACTED]

ADRIENNE REDDY
[ADDRESS REDACTED]

ADRIENNE REDDY
[ADDRESS REDACTED]

ADT COMMERCIAL
PO BOX 219044
KANSAS CITY, MO  64121

ADT SECURITY SERVICES
260 QUARRY RD.
MILFORD, CT  06460

ADT SECURITY SERVICES
PO BOX 371878
PITTSBURGH, PA  15250-7878

ADVANCED TECHNOLOGY REPAIRS
PO BOX 1032
MEDFORD, NJ  08055

ADVANTAGE CLAIM SERVICE
906 JOHN HOOD DRIVE
ROCKVALE, TN  37153

ADVANTAGE NON-WOVENS & CONVERTING
LLC
PO BOX 996
CONOVER, NC  28613

AF HOME COMPANY LIMITED
65TH S STREET
LAKE VIEW CITY
D STREET, AN PHU WARD  THU DUC CITY
VIETNAM

AF HOME COMPANY LIMITED
65TH S STREET, LAKE VIEW CITY, D STREET,
AN PHU WARD,
THU DUC CITY
VIETNAM

AFFIRM INC.
30 ISABELLA ST., FLOOR 4
ATTN: ACCOUNTING/AR LOCKBOX
PITTSBURGH, PA  15212

AFLAC
ATTN: REMITTANCE PROCESSING
1932 WYNNTON ROAD
COLUMBUS, GA  31993

AGATHA WELLS
[ADDRESS REDACTED]

AHIRA YANEZ BOTELLO
[ADDRESS REDACTED]

AIMEE HEINNICKEL
[ADDRESS REDACTED]

AIMEE TRACY
[ADDRESS REDACTED]

AINSWORTH, NOAH
[ADDRESS REDACTED]

AIR ONE INDUSTRIES INC.
PO BOX 520
MOCKSVILLE, NC  27028

AIR ONE INDUSTRIES, INC.
786 FARMINGTON RD
MOCKSVILLE, NC  27028-7666

AIR ONE INDUSTRIES, INC.
PO BOX 520
MOCKSVILLE, NC  27028

AIR POWER INC.
PO BOX 5406
HIGH POINT, NC  27262

AIRCO MECHANICAL
PO BOX 1598
ROUND ROCK, TX  78680

AIRE MASTER
PO BOX 1359
QUINLAN, TX  75474

AIT HOME DELIVERY, LLC
PO BOX 2671
NEW YORK, NY  10108

AJIAN WILSON
[ADDRESS REDACTED]

AKEEM SMITH
[ADDRESS REDACTED]

AL RUMPKE
[ADDRESS REDACTED]

ALABAMA DEPARTMENT OF REVENUE
PO BOX 327790
PO BOX 327790
MONTGOMERY, AL  36132-7790

ALABAMA DEPARTMENT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 327790
MONTGOMERY, AL  36132-7790

ALAN BLEVINS
[ADDRESS REDACTED]

ALAN FOX
[ADDRESS REDACTED]

ALAN MYERS
[ADDRESS REDACTED]

ALAN WATSON
[ADDRESS REDACTED]

ALANNA THOMPSON
[ADDRESS REDACTED]

ALBERT ANGOTTI
[ADDRESS REDACTED]

ALBERT AREVALO
[ADDRESS REDACTED]

ALBERT DICKERSON
[ADDRESS REDACTED]

ALBERT IBRAHIM
[ADDRESS REDACTED]

ALBERT IBRAHIM
[ADDRESS REDACTED]

ALBIE ANDUJAR
[ADDRESS REDACTED]

ALBION ASSOCIATES
622 SOUTHWEST STREET
HIGH POINT, NC  27260

ALEAH MICHELLE
[ADDRESS REDACTED]

ALEC CASSELL
[ADDRESS REDACTED]

ALEJANDRA ESLAVA-HERNANDEZ
[ADDRESS REDACTED]

ALEJANDRO HILARIO-SANCHEZ
[ADDRESS REDACTED]

ALEJANDRO MALPICA-OCHOA
[ADDRESS REDACTED]

ALEJANDRO SORIANO
[ADDRESS REDACTED]

ALEKSANDRA CZAJA
[ADDRESS REDACTED]

ALERT FIRE PROTECTION

ALEX ALVARADO-SANCHEZ
[ADDRESS REDACTED]

ALEX FOX
[ADDRESS REDACTED]

ALEX MENSCER
[ADDRESS REDACTED]

ALEX VALLE
[ADDRESS REDACTED]

ALEX WISHART
[ADDRESS REDACTED]

ALEXANDER CENTRAL HIGH SCHOOL -
YEARBOOK
ATTN: MARTHA MARTIN223 SCHOOL DRIVE
TAYLORSVILLE, NC  28681

ALEXANDER CENTRAL HIGH SCHOOL
223 SCHOOL DRIVE ATTN: CAREER EXPO
TAYLORSVILLE, NC  28681

ALEXANDER COUNTY GOVERNMENT
151 WEST MAIN AVENUE-SUITE 2
TAYLORSVILLE, NC  28681

ALEXANDER COUNTY SOLIDWASTE
621 LILEDOUN ROAD BOX 1
TAYLORSVILLE, NC  28681

ALEXANDER COUNTY SOLIDWASTE
621 LILEDOUN ROAD, BOX  12
TAYLORSVILLE, NC  28681

ALEXANDER COUNTY SOLIDWASTE
621 LILEDOUN ROADBOX 1
TAYLORSVILLE, NC  28681

ALEXANDER COUNTY TAX OFFICE
PO BOX 38
TAYLORSVILLE, NC  28681

ALEXANDER COUNTY/FIRE INSPECTION
FEES
621 LILEDOUN ROAD
TAYLORSVILLE, NC  28681

ALEXANDER LEDERER
[ADDRESS REDACTED]

ALEXANDER LOVE
[ADDRESS REDACTED]

ALEXANDER SOADY
[ADDRESS REDACTED]

ALEXANDRA CRAFT
[ADDRESS REDACTED]

ALEXANDRA NERI-SOLORIO
[ADDRESS REDACTED]

ALEXANDRIA CLINE
[ADDRESS REDACTED]

ALEXANDRIA MARTINEZ
[ADDRESS REDACTED]

ALEXANDRIA PEET
[ADDRESS REDACTED]

ALEXIS BARNES
[ADDRESS REDACTED]

ALEXIS CALVARIO-MEJIA
[ADDRESS REDACTED]

ALEXIS HICKS
[ADDRESS REDACTED]

ALFONSO MEDINA
[ADDRESS REDACTED]

ALI ALI
[ADDRESS REDACTED]

ALIA HASSAN
[ADDRESS REDACTED]

ALICE ELLEBY
[ADDRESS REDACTED]

ALICIA CROSS
[ADDRESS REDACTED]

ALICIA SHEPHERD
[ADDRESS REDACTED]

ALINA MINTON
[ADDRESS REDACTED]

ALINE ALVAREZ CRUZ
[ADDRESS REDACTED]

ALISHA ROBERTS
[ADDRESS REDACTED]

ALISHIA SHOEMAKER
[ADDRESS REDACTED]

ALISON WEIDMANN
[ADDRESS REDACTED]

ALL ABOUT DOORS LLC
111 BENVIEW LANE
MORGANTON, NC  28655

ALL FURNITURE SERVICES LLC
144 SIMONSON AVENUE, 1ST FLOOR
STATEN ISLAND, NY  10303

ALL FURNITURE SERVICES LLC
144 SIMONSON AVENUE1ST FLOOR
STATEN ISLAND, NY  10303

ALL SEASONS A/C
40 FIELD STREET
WEST BABYLON, NY  11704

ALL STAR FURNITURE RESTORATION
SERVICES
1113 MURFREESBORO RD 106-233
FRANKLIN, TN  37064

ALL STAR FURNITURE
1113 MURFREESBORO RD 106-233
FRANKLIN, TN  37064

ALL TYPES BUILDING MAINTENANCE
5514 MERRICK ROAD
MASSAPEQUA, NY  11758

ALLAYAH HOLLAND
[ADDRESS REDACTED]

ALLEN SHINN
[ADDRESS REDACTED]

ALLEN SLAUGHTER
[ADDRESS REDACTED]

ALLIANCE CONSTRUCTION AND TRADING CO
LTD
LOT 21-23 ROAD 15B TAN DUC INDUSTRIAL
HUU THANH COMMUNE
DUC HOA DISTRICT, LONG AN PROVINCE
VIETNAM

ALLIANCE VOICE & DATA SERVICES
324 MATTHEWS DRIVE
WILKESBORO, NC  28697

ALLIED BATTERY CO. INC.
7590 TOWNSEND DRIVE
DENVER, NC  28037

ALLIED BEARINGS AND SUPPLY INC.
PO BOX 6417
STATESVILLE, NC  28687

ALLIED PRINTING SERVICES
1 ALLIED WAY
MANCHESTER, CT  06042

ALLIED UNIVERSAL JANITORIAL
161 WASHINGTON STREET, SUITE 600
EIGHT TOWER BRIDGE, SUITE  600
CONSHOHOCKEN, PA  19428

ALLIED UNIVERSAL JANITORIAL
PO BOX 31001-2374
PASADENA, CA  91110-2374

ALLISON LUFFMAN
[ADDRESS REDACTED]

ALLISON MCCOURRY
[ADDRESS REDACTED]

ALLISON OCONNOR
[ADDRESS REDACTED]

ALLISON SHANNON
[ADDRESS REDACTED]

ALLISON TURNER
[ADDRESS REDACTED]

ALONZO GWYN
[ADDRESS REDACTED]

ALONZO PARKER
[ADDRESS REDACTED]

ALVARO FERREY
[ADDRESS REDACTED]

ALYSON DYER
[ADDRESS REDACTED]

ALYSSA BARTON
[ADDRESS REDACTED]

ALYSSA BROWNBACK
[ADDRESS REDACTED]

ALYSSA CARPENTER
[ADDRESS REDACTED]

ALYSSA MCCAMMON
[ADDRESS REDACTED]

AMAL DALI
[ADDRESS REDACTED]

AMANDA ANARIBA NUNEZ
[ADDRESS REDACTED]

AMANDA BOOTH
[ADDRESS REDACTED]

AMANDA CAMPBELL
[ADDRESS REDACTED]

AMANDA CHAVEZ
[ADDRESS REDACTED]

AMANDA CORNETT
[ADDRESS REDACTED]

AMANDA ECONOMOU WORRELL
[ADDRESS REDACTED]

AMANDA ELDER
[ADDRESS REDACTED]

AMANDA GRAY PRODUCTIONS
2348 N LISTER AVE APT 308
CHICAGO, IL  60614

AMANDA HILDEBRAN
[ADDRESS REDACTED]

AMANDA KERLEY
[ADDRESS REDACTED]

AMANDA KINNEY
[ADDRESS REDACTED]

AMANDA LIVINGSTON
[ADDRESS REDACTED]

AMANDA MAYES
[ADDRESS REDACTED]

AMANDA MCCRICKARD
[ADDRESS REDACTED]

AMANDA MECIMORE
[ADDRESS REDACTED]

AMANDA MURPHY
[ADDRESS REDACTED]

AMANDA PENLEY
[ADDRESS REDACTED]

AMANDA RASNICK
[ADDRESS REDACTED]

AMANDA SULLIVAN
[ADDRESS REDACTED]

AMANDA WHORLEY
[ADDRESS REDACTED]

AMANDA WIKE
[ADDRESS REDACTED]

AMARI MILLER
[ADDRESS REDACTED]

AMAZON CAPITAL SERVICES
PO BOX 035184
SEATTLE, WA  98124-5184

AMBER BOWMAN
[ADDRESS REDACTED]

AMBER COLLAZO
[ADDRESS REDACTED]

AMBER COX
[ADDRESS REDACTED]

AMBER LETT
[ADDRESS REDACTED]

AMBER MATTHEWS
[ADDRESS REDACTED]

AMBER RICHARDSON
[ADDRESS REDACTED]

AMBER SCHRAMM
[ADDRESS REDACTED]

AMBER SHOOK
[ADDRESS REDACTED]

AMBERELLY SANCHEZ
[ADDRESS REDACTED]

AMERICAN CUSTOM FINISHING LLC.
PO BOX 612
HAW RIVER, NC  27258

AMERICAN LEATHER INC.
4501 MOUNTAIN CREEK PKY
DALLAS, TX  75236

AMERICAN SILK MILLS
PO BOX 69103
BALTIMORE, MD  21264-9103

AMERICAN WEST WORLDWIDEEXPRESS
51 ZACA LANE, SUITE #120
SAN LUIS OBISPO, CA  93401

AMERICAN WEST WORLDWIDEEXPRESS
51 ZACA LANE, SUITE 120
SAN LUIS OBISPO, CA  93401

AMERIGAS
PO BOX 371473
PITTSBURGH, PA  15250-7473

AMIE COOPER
[ADDRESS REDACTED]

AMILL PROCTOR
[ADDRESS REDACTED]

AMIRKIA MAVADDAT
[ADDRESS REDACTED]

AMIT WANI
[ADDRESS REDACTED]

AMOND YOUNG
[ADDRESS REDACTED]

AMOSKEAG RESTORATION GROUP
497 HOOKSETT RD 152
MANCHESTER, NH  03104

AMOSKEAG RESTORATION GROUP
ATTN: DON DAVIS497 HOOKSETT RD. 152
MANCHESTER, NH  03104

AMPLEXOR
625 WHITETAIL BLVD.
RIVER FALLS, WI  54022

AMPT ELECTRIC, LLC
2070 ATTIC PARKWAY SUITE 402
KENNESAW, GA  30152

AMY ARNOLD
[ADDRESS REDACTED]

AMY BLOMEIER
[ADDRESS REDACTED]

AMY BRESSLER
[ADDRESS REDACTED]

AMY CAMPBELL
[ADDRESS REDACTED]

AMY CANIPE
[ADDRESS REDACTED]

AMY CRIFASI
[ADDRESS REDACTED]

AMY FOX
[ADDRESS REDACTED]

AMY GONZALES
[ADDRESS REDACTED]

AMY INMAN
[ADDRESS REDACTED]

AMY INSCOE
[ADDRESS REDACTED]

AMY KROLL
[ADDRESS REDACTED]

AMY LACKEY
[ADDRESS REDACTED]

AMY LAIL
[ADDRESS REDACTED]

AMY LEVIN
[ADDRESS REDACTED]

AMY MATTERAZZO
[ADDRESS REDACTED]

AMY MATTESON
[ADDRESS REDACTED]

AMY MCCAMMON
[ADDRESS REDACTED]

AMY MILLS
[ADDRESS REDACTED]

AMY REF
[ADDRESS REDACTED]

AMY VANBUSKIRK
[ADDRESS REDACTED]

AMY WIKE
[ADDRESS REDACTED]

ANA BRICENO CALLE
[ADDRESS REDACTED]

ANA BUITRAGO AVILA
[ADDRESS REDACTED]

ANA DELARIVA
[ADDRESS REDACTED]

ANA MORALES
[ADDRESS REDACTED]

ANA ORTIZ
[ADDRESS REDACTED]

ANA RAMIREZ AVALOS
[ADDRESS REDACTED]

ANASTASIA KINNEY
[ADDRESS REDACTED]

ANASTASIA MASON
[ADDRESS REDACTED]

ANDRE ROWE
[ADDRESS REDACTED]

ANDREA GRAY
[ADDRESS REDACTED]

ANDREA HARRIS
[ADDRESS REDACTED]

ANDREA SYLVIA
[ADDRESS REDACTED]

ANDREA TAYLOR
[ADDRESS REDACTED]

ANDRELYN TEJADA
[ADDRESS REDACTED]

ANDRES L. ORTEGA
[ADDRESS REDACTED]

ANDRES MODAK
[ADDRESS REDACTED]

ANDRES ORTEGA
[ADDRESS REDACTED]

ANDRES SANTILLAN
[ADDRESS REDACTED]

ANDREW AIKEN
[ADDRESS REDACTED]

ANDREW BAEK
[ADDRESS REDACTED]

ANDREW BARNETTE
[ADDRESS REDACTED]

ANDREW BLAIKLOCK
[ADDRESS REDACTED]

ANDREW BROWN
[ADDRESS REDACTED]

ANDREW DANIEL
[ADDRESS REDACTED]

ANDREW DOBBING
[ADDRESS REDACTED]

ANDREW EDDINS
[ADDRESS REDACTED]

ANDREW EDDINS
[ADDRESS REDACTED]

ANDREW EUBANKS
[ADDRESS REDACTED]

ANDREW FRYE
[ADDRESS REDACTED]

ANDREW GONZALEZ
[ADDRESS REDACTED]

ANDREW HAY
[ADDRESS REDACTED]

ANDREW HER
[ADDRESS REDACTED]

ANDREW JOHNSON
[ADDRESS REDACTED]

ANDREW JOHNSON
[ADDRESS REDACTED]

ANDREW KEARY
[ADDRESS REDACTED]

ANDREW KIRK
[ADDRESS REDACTED]

ANDREW LUNSFORD
[ADDRESS REDACTED]

ANDREW MASON
[ADDRESS REDACTED]

ANDREW PEARSON INDUSTRIES INC.
1 ANDREW PEARSON DRIVE
MOUNT AIRY, NC  27030

ANDREW PENNINGTON
[ADDRESS REDACTED]

ANDREW TERRAY
[ADDRESS REDACTED]

ANDREW TUCKER
[ADDRESS REDACTED]

ANDREW VITA
[ADDRESS REDACTED]

ANDY HAWKS
[ADDRESS REDACTED]

ANEL MARTINEZ
[ADDRESS REDACTED]

ANEYA FRAZIER
[ADDRESS REDACTED]

ANGEL FULLER
[ADDRESS REDACTED]

ANGEL GAYHEART
[ADDRESS REDACTED]

ANGEL LADD
[ADDRESS REDACTED]

ANGEL LOPEZ PINEDA
[ADDRESS REDACTED]

ANGEL MALONE
[ADDRESS REDACTED]

ANGEL OJIAKU
[ADDRESS REDACTED]

ANGEL OSORIO
[ADDRESS REDACTED]

ANGELA BOLICK
[ADDRESS REDACTED]

ANGELA BOURNAZOS
[ADDRESS REDACTED]

ANGELA BURCH
[ADDRESS REDACTED]

ANGELA DEAL
[ADDRESS REDACTED]

ANGELA DELGADO
[ADDRESS REDACTED]

ANGELA GOFORTH
[ADDRESS REDACTED]

ANGELA HAMM
[ADDRESS REDACTED]

ANGELA HAMPTON
[ADDRESS REDACTED]

ANGELA HINES
[ADDRESS REDACTED]

ANGELA ISENHOWER
[ADDRESS REDACTED]

ANGELA ISENHOWER
[ADDRESS REDACTED]

ANGELA ORILEY
[ADDRESS REDACTED]

ANGELA SHERRILL
[ADDRESS REDACTED]

ANGELA TAYLOR
[ADDRESS REDACTED]

ANGELA TESTER
[ADDRESS REDACTED]

ANGELA WISHON
[ADDRESS REDACTED]

ANGELI CABELLOS
[ADDRESS REDACTED]

ANGELI CEBALLOS
[ADDRESS REDACTED]

ANGELI CEBALLOS SANTANA
[ADDRESS REDACTED]

ANGELIA LAW
[ADDRESS REDACTED]

ANGIE MCCOY
[ADDRESS REDACTED]

ANISSA NEAL
[ADDRESS REDACTED]

ANITA BEARD
[ADDRESS REDACTED]

ANITA DAVIS
[ADDRESS REDACTED]

ANJELU SAJETTA
[ADDRESS REDACTED]

ANN FITZGERALD
[ADDRESS REDACTED]

ANN HARRIS BENNETT
[ADDRESS REDACTED]

ANN HARRIS BENNETT
[ADDRESS REDACTED]

ANN WILKIE
[ADDRESS REDACTED]

ANNA BARREIRO
[ADDRESS REDACTED]

ANNA FLINCHBAUGH
[ADDRESS REDACTED]

ANNA GOLDEN
[ADDRESS REDACTED]

ANNA HOLDER
[ADDRESS REDACTED]

ANNA LACKEY
[ADDRESS REDACTED]

ANNA LARA
[ADDRESS REDACTED]

ANNA TAYLOR
[ADDRESS REDACTED]

ANNA THERRELL
[ADDRESS REDACTED]

ANNA WOOD
[ADDRESS REDACTED]

ANNE LUPPE
[ADDRESS REDACTED]

ANNETTE MCDONNELL
[ADDRESS REDACTED]

ANNIE CONDUIT
[ADDRESS REDACTED]

ANTHONY COLARELLI
[ADDRESS REDACTED]

ANTHONY EDWARDS
[ADDRESS REDACTED]

ANTHONY EDWARDS
[ADDRESS REDACTED]

ANTHONY FRANK
[ADDRESS REDACTED]

ANTHONY MAFFUCCI
[ADDRESS REDACTED]

ANTHONY MCDANIEL
[ADDRESS REDACTED]

ANTHONY MCDANIEL
[ADDRESS REDACTED]

ANTHONY MILLER
[ADDRESS REDACTED]

ANTHONY MURABITO
[ADDRESS REDACTED]

ANTHONY PARENTE
[ADDRESS REDACTED]

ANTHONY REID
[ADDRESS REDACTED]

ANTHONY RIVAS MORALES
[ADDRESS REDACTED]

ANTHONY SARTIN
[ADDRESS REDACTED]

ANTHONY VILLEDA
[ADDRESS REDACTED]

ANTHONY VILLEDA
[ADDRESS REDACTED]

ANTHONY WILKES
[ADDRESS REDACTED]

ANTOINETTA AMATO
[ADDRESS REDACTED]

ANTONIO BARNETTE
[ADDRESS REDACTED]

ANTONIO ETHEREDGE
[ADDRESS REDACTED]

ANTONIO HERNANDEZ MALDONADO
[ADDRESS REDACTED]

ANTONIO IMES
[ADDRESS REDACTED]

ANTONIO KEARNEY
[ADDRESS REDACTED]

ANTONIO MORENO
[ADDRESS REDACTED]

ANTONIO PINCKNEY
[ADDRESS REDACTED]

ANTONIO RIVERA
[ADDRESS REDACTED]

ANTONIO SALGADO & CA LDA
RUA DE SEZIM426 CANDOSO S TIAGO4835-
249
GUIMARAES

ANTONIO WILEY
[ADDRESS REDACTED]

ANTRAVIER SIMPSON
[ADDRESS REDACTED]

ANY REYES
[ADDRESS REDACTED]

APD ALARM ADMINISTRATIONS
PO BOX 684279
AUSTIN, TX  78768-4279

APEX LOGISTICS INTERNATIONAL INC
145-68 228TH ST, UNTI 3-4
SPRINGFIELD GARDENS, NY  11413

APOSTROPHE
C/O JACI PORTILLO
1204 SAINT MARKS AVE. 3R
BROOKLYN, NY  11213

APPALACHIAN AIR CARE LLC
2146 BRUSHY MOUNTAIN ROAD
WILKESBORO, NC  28697

APPLIED TEXTILES
PO BOX 72644
CLEVELAND, OH  44192-0002

APRIL BREEN
[ADDRESS REDACTED]

APRIL MCGEE
[ADDRESS REDACTED]

APRIL RAMSEUR
[ADDRESS REDACTED]

APRIL SANFORD
[ADDRESS REDACTED]

AR. DEPT OF FINANCE AND ADMINISTRATION
OFFICE OF STATE REVENUE ADMIN.
1509 W 7TH ST
LITTLE ROCK, AR  72201

ARC-COM FABRICS
33 RAMLAND ROAD SOUTH
ORANGEBURG, NY  10462

ARCHIE PENLEY
[ADDRESS REDACTED]

ARCHITEX INTERNATIONAL
3333 COMMERCIAL AVENUE
NORTHBROOK, IL  60062

ARCOS GROUP
1225 EGRET CIR S
JUPITER, FL  33458

ARI GERAKAS
[ADDRESS REDACTED]

ARIAIL & ASSOCIATES
1819 DALTON ROAD
GREENSBORO, NC  27408

ARIN INTERNATIONAL TRADING LTD
DIAMOND ISLAND NO. 01
STREET NO. 104-BTT QUARTER 3
BINH TRUNG TAY WARD
HCMC, D2  VIETNAM

ARIN INTERNATIONAL TRADING LTD
DIAMOND ISLAND NO. 01
STREET NO. 104-BTT QUARTER 3
BINH TRUNG TAY WARD, HCMC, D2
VIETNAM

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29085
PHOENIX, AZ  85038-9085

ARKANSAS DEPT OF FINANCE

ARLAN RDS
[ADDRESS REDACTED]

ARLINEA INDUSTRIES CO.
NO.20, LANE 21, DASIN 1ST ST.,
LU-CHU HSIANG,
TAO-YUAN
TAIWAN

ARLINGTON SCOTT
[ADDRESS REDACTED]

ARLY GERMOSO
[ADDRESS REDACTED]

ARMANDUS WHITE
[ADDRESS REDACTED]

ARNITEX LLC

ARNOLD SANDOVAL
[ADDRESS REDACTED]

ARNOLD SANDOVAL
[ADDRESS REDACTED]

ARNOLDO JIMENEZ VINDAS
[ADDRESS REDACTED]

ARNULFO ORTIZ
[ADDRESS REDACTED]

ART ADDICTION
200 LEXINGTON AVE
ROOM 1315
NEW YORK, NY  10016

ART ADDICTION
200 LEXINGTON AVE. ROOM 1315
NEW YORK, NY  10016

ART STYLE INNOVATION (ASI)
7443 GREENBUSH AVENUE
NORTH HOLLYWOOD, CA  91605

ARTERIORS - DROP SHIP PROGRAM
PO BOX 205978
DALLAS, TX  75320

ARTERIORS HOME - PRIVATE LABEL
PO BOX 205978
DALLAS, TX  75320

ARTERIORS HOME
PO BOX 205978
DALLAS, TX  75320

ARTHUR OLIVER
[ADDRESS REDACTED]

ARTURO VARGAS
[ADDRESS REDACTED]

ARYELL CLARK
[ADDRESS REDACTED]

ASANA INC.
ATTN: ACCOUNTS RECEIVABLE 633 FOLSOM ST,
SAN FRANCISCO, CA  94107

ASF GLOBAL LLC
3812 SPRING HILL AVE
MOBILE, AL  36608

ASHEVILLE AREA MOVERS
26 HERRON AVE
ASHEVILLE, NC  28806

ASHEVILLE FURNITURE REPAIR
227B HAYWOOD ROAD
ASHEVILLE, NC  28806

ASHEVILLE RETAIL ASSOCIATES
PO BOX 603145
CHARLOTTE, NC  28260

ASHLEE BAKER
[ADDRESS REDACTED]

ASHLEIGH LINCOLN
[ADDRESS REDACTED]

ASHLEIGH PHILLIPS
[ADDRESS REDACTED]

ASHLEY BARBER
[ADDRESS REDACTED]

ASHLEY BEBBER
[ADDRESS REDACTED]

ASHLEY CARLISLE
[ADDRESS REDACTED]

ASHLEY HALE
[ADDRESS REDACTED]

ASHLEY MAYS
[ADDRESS REDACTED]

ASHLEY MIDDLEBROOKS
[ADDRESS REDACTED]

ASHLEY PENDERGRASS
[ADDRESS REDACTED]

ASHLEY PRESNELL
[ADDRESS REDACTED]

ASHLEY SNYDER
[ADDRESS REDACTED]

ASHLEY STRACHOVSKY
[ADDRESS REDACTED]

ASHLEY WALLEY
[ADDRESS REDACTED]

ASHLEY WAUGH
[ADDRESS REDACTED]

ASHLYN MERRITT
[ADDRESS REDACTED]

ASPEN MATOSKY
[ADDRESS REDACTED]

ASPEN PAINTING INC
PO BOX 2013
ASPEN, CO  81612

ASSA  ABLOY ENTRANCE SYSTEMS
10400 BRYTON CORPORATE CENTER DR STE 500
HUNTERSVILLE, NC  28078

ASSA  ABLOY ENTRANCE SYSTEMS
PO BOX 1406
CHARLOTTE, NC  28201

ASSOCIATED HARDWOODS INC
PO BOX 491
GRANITE FALLS, NC  28630

ASSOULINE PUBLISHING
601 WEST 26TH ST 18TH FLR
NEW YORK, NY  10001

ASYA TUMASYAN
[ADDRESS REDACTED]

AT&T MOBILITY
PO BOX 537104
ATLANTA, GA  30353

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463

AT&T
208 S. AKARD ST.
DALLAS, TX  75202

AT&T
PAYMENT CENTER
SACRAMENTO, CA  95887

AT&T
PO BOX 105262
ATLANTA, GA  30348

AT&T
PO BOX 105262
ATLANTA, GA  30348-5262

AT&T
PO BOX 105414
ATLANTA, GA  30348-5414

AT&T
PO BOX 105503
ATLANTA, GA  30348

AT&T
PO BOX 5001
CAROL STREAM, IL  60197-5001

AT&T
PO BOX 5019
CAROL STREAM, IL  60197

AT&T
PO BOX 5019
CAROL STREAM, IL  60197-5019

AT&T
PO BOX 5025
CAROL STREAM, IL  60197-5025

AT&T
PO BOX 5075
CAROL STREAM, IL  60197

AT&T
PO BOX 5080
CAROL STREAM, IL  60197

AT&T
PO BOX 8100
AURORA, IL  60507

ATENOGENES MARTINEZ
[ADDRESS REDACTED]

ATLANTIC CORPORATION
PO  BOX 60002
CHARLOTTE, NC  28260

ATLANTIC CORPORATION
PO BOX 60002
CHARLOTTE, NC  28260

ATMOS ENERGY
ATTN BANKRUPTCY
PO BOX 650205
DALLAS, TX  75265

ATMOS ENERGY
PO BOX 790311
ST LOUIS, MO  63179-0311

ATMOSPHERE
81 S. 9TH ST. SUITE 450
MINNEAPOLIS, MN  55402

ATOZ INDUSTRIES
LAKRI FAZALPUR
DELHI ROAD
MORADABAD, UTTARPRADESH 244001
INDIA

ATOZ INDUSTRIES
LAKRI FAZALPUR, DELHI ROAD,
MORADABAD, UTTARPRADESH  244001
INDIA

ATS ELECTRIC, INC.
PO BOX 5129
PEORIA, AZ 85385

AUBRYANNE COOK
[ADDRESS REDACTED]

AUDRA BROWN
[ADDRESS REDACTED]

AUDREY POPE
[ADDRESS REDACTED]

AUSKIN USA
P. O.  BOX 1165
ARVADA, CO  80001

AUSKIN USA
PO BOX 1165
ARVADA, CO  80001

AUSTIN CURTIS
[ADDRESS REDACTED]

AUSTIN DELOACH
[ADDRESS REDACTED]

AUSTIN ENGLAND
[ADDRESS REDACTED]

AUSTIN JACKSON
[ADDRESS REDACTED]

AUSTIN MOBILE FURNITURE REPAIR
PO BOX 3246
CEDAR PARK, TX  78630

AUSTIN MOVING FORWARD
7301 RANCH ROAD 620, SUITE 155, 214
STE. 155, 214
AUSTIN, TX  78726

AUSTIN PARSONS
[ADDRESS REDACTED]

AUSTIN PENDERGRASS
[ADDRESS REDACTED]

AUSTIN SPECIALTY CLEANERS
500 BRUSHY CREEK RD, SUITE 400
CEDAR PARK, TX  78613

AUSTIN STEELE
[ADDRESS REDACTED]

AUSTIN TRAVIS
[ADDRESS REDACTED]

AUSTIN WRIGHT
[ADDRESS REDACTED]

AUSTIN WYATT
[ADDRESS REDACTED]

AUSTIN WYATT
[ADDRESS REDACTED]

AUTOMATED SOLUTIONS LLC
PO BOX 896659
CHARLOTTE, NC  28289-6659

AV NYC.BIG APPLE EVENTS AV
1350 BROADWAY SUITE 401
NEW YORK, NY  10018

AVANT GARDENER, LLC
2090 FAULKNER ROAD
ATLANTA, GA  30324

AVANT GARDENS OF SILK
5 INDIAN TRAIL
ALLEN, TX  75002

AVERI MILLER
[ADDRESS REDACTED]

AVERY LUTHER
[ADDRESS REDACTED]

AVILENE MARTINEZ
[ADDRESS REDACTED]

B NICOLE BARNES
[ADDRESS REDACTED]

B&H LANDSCAPE DESIGN & MAINTENANCE
68 N. MAIN STREET
CANTON, NC  28716

B&H LANDSCAPE DESIGN & MAINTENANCE
PO BOX 173
HIDDENITE, NC  28636

B&H PANEL COMPANY
913 CLOVER STREET
ASHEBORO, NC  27203

B&W ARCHITECTURE, D.P.C.
45 BROADWAY 4TH FLOOR
NEW YORK, NY  10006

BADAN BUILDING MATERIALS CORPORATION
ALVIERA INDUSTRIAL PARKLOTS
18 AND 19 DOLORES
(HACIENDA DOLORES)REGION III
PAM PANGA

BAILEY BOLICK
[ADDRESS REDACTED]

BAILEY GIBSON
[ADDRESS REDACTED]

BAILEY KELLEY
[ADDRESS REDACTED]

BAILEY WILLIAMS
[ADDRESS REDACTED]

BAILEY ZWEIGLE
[ADDRESS REDACTED]

BANDURA DESIGN
2216 RHODE ISLAND AVE NE
WASHINGTON, DC  20018

BARBARA ALLEN
[ADDRESS REDACTED]

BARBARA GASKIN
[ADDRESS REDACTED]

BARBARA MITCHELL
[ADDRESS REDACTED]

BARBARA SIEGEL
[ADDRESS REDACTED]

BARBARA WILLIAMS
[ADDRESS REDACTED]

BARBER MANUFACTURING COMPANY
PO BOX 2454
ANDERSON, IN  46018

BARCODES, LLC
PO BOX 95637
CHICAGO, IL  60694-5637

BARRY JOHNSON
[ADDRESS REDACTED]

BARRY NORTON
[ADDRESS REDACTED]

BARRY PAGAN
[ADDRESS REDACTED]

BASCOM HAMMOND
[ADDRESS REDACTED]

BAZAARVOICE, INC.
PO BOX 735362
DALLAS, TX  75373-5362

BE HOME, INC.
1065 BROADWAY AVE
SAN PABLO, CA  94806

BE HOME, INC.
1065 BROADWAY AVE.
SAN PABLO, CA  94806

BEACH & BEYOND WINDOW CLEANING
341 AVENDIDA DE LA VISTA
INDIALANTIC, FL  32903

BEATA ZIELINSKA ESPINOZA
[ADDRESS REDACTED]

BEATINA MCCULLOUGH
[ADDRESS REDACTED]

BEATRIZ MANZANO
[ADDRESS REDACTED]

BEATRIZ MENDEZ VARGAS
[ADDRESS REDACTED]

BECKY PERDUE
[ADDRESS REDACTED]

BELARDI WONG
[ADDRESS REDACTED]

BELINDA BERRIOS
[ADDRESS REDACTED]

BELINDA CALHOUN
[ADDRESS REDACTED]

BELKIS SUAREZ
[ADDRESS REDACTED]

BELLA HOME FURNISHING INC.
PO BOX 26364
WINSTON SALEM, NC  27114

BELTMANN INTEGRATED LOGISTICS
PO BOX 1450
MINNEAPOLIS, MN  55485-5976

BELUE RIDGE LLC
61 A GATEWOOD RD.
ASHEVILLE, NC  28806

BEN BROWN
[ADDRESS REDACTED]

BEN FORTNER
[ADDRESS REDACTED]

BEN STEWART
[ADDRESS REDACTED]

BENFIELD SANITATION SERVICES
282 SCOTTS CREEK ROAD
STATESVILLE, NC  28625

BENJAMIN BROWN
[ADDRESS REDACTED]

BENJAMIN COLLINS
[ADDRESS REDACTED]

BENJAMIN GOMEZ MENDEZ
[ADDRESS REDACTED]

BENJAMIN PRECUP
[ADDRESS REDACTED]

BENJAMIN WEST BOULDER LLC
428 CTC BOULEVARD303-530-3885
LOUISVILLE, CO  80027

BENJAMIN WHITE
[ADDRESS REDACTED]

BENNETT PAULY
[ADDRESS REDACTED]

BERBENWOOD INDUSTRIES INCORPORATED
SACRIS ROAD EXTENSIONTIPOLO,
MANDUE CITY
CEBU PRADESH  6014
INDIA

BERKSHIRE HATHAWAY SPECIALTY INS CO
100  FEDERAL ST, 7TH FL
BOSTON, MA  02110

BERMAN PURCHASING
601 HERITAGE DRIVE STE 148
JUPITER, FL  33458

BERNARDON PROCUREMENT SERVICES  LLC
123 JUSTISON ST.SUITE 101
WILMINGTON, DE  19801

BERNSTEIN DISPLAY
PO BOX 1349
WILLISTON, VT  05495-1349

BERRY ROYAL
[ADDRESS REDACTED]

BERSIANA KURI
[ADDRESS REDACTED]

BERT ABBOTT
[ADDRESS REDACTED]

BESSE HILL
[ADDRESS REDACTED]

BETH ROGERS
[ADDRESS REDACTED]

BETHANY SMITH
[ADDRESS REDACTED]

BETTER CALL PAUL SERVICES LLC
5311 BUTTONWOOD CT
TAMARAC, FL  33319

BETTY ESTES
[ADDRESS REDACTED]

BEVERLY LACKEY
[ADDRESS REDACTED]

BEVERLY LACKEY
[ADDRESS REDACTED]

BEVERLY SMITH
[ADDRESS REDACTED]

BEYER BROWN INC.
822 W. CENTRAL BLVD
ORLANDO, FL  32805

BHARAT BHUSHAN
[ADDRESS REDACTED]

BIANCA HOLCOMB
[ADDRESS REDACTED]

BIG BLUE CREATIVE LLC
1940 10TH STREET PL NW
HICKORY, NC  28601

BIG LEO PRODUCTIONS
1905-B WESTWOOD AVE.
RICHMOND, VA  23227

BIKANER LIVING
B-306 ROAD NO. 2
IGC KHARA
BIKANER - 334601
INDIA

BIKANER LIVING
B-306 ROAD NO. 2, IGC KHARA,
BIKANER  334601
INDIA

BILLIE POWELL
[ADDRESS REDACTED]

BILLS SEWING MACHINE CO.
PO BOX DRAWER 1760
HILDEBRAN, NC  28637

BILLY BLACK
[ADDRESS REDACTED]

BILLY CARRIGAN
[ADDRESS REDACTED]

BILLY ELLIS
[ADDRESS REDACTED]

BILLY HOLLAND
[ADDRESS REDACTED]

BILLY LUTZ
[ADDRESS REDACTED]

BILLY MCNUTT
[ADDRESS REDACTED]

BILLY OWINGS
[ADDRESS REDACTED]

BIRTHA JUSTICE
[ADDRESS REDACTED]

BLACKMON MOORING CO.
315 N. GREAT SOUTHWEST PKWY.
ARLINGTON, TX  76011

BLACKS TIRE SERVICE INC.
PO BOX 919
WHITEVILLE, NC  28472

BLAINE BLANKENSHIP
[ADDRESS REDACTED]

BLAKE & PENDLETON INC.
DEPT 0671PO BOX 850001
ORLANDO, FL  32885-0671

BLAKE ISENHOUR
[ADDRESS REDACTED]

BLANE HARTNESS
[ADDRESS REDACTED]

BLENDA ICENHOUR
[ADDRESS REDACTED]

BLEU BISON WASH SOLUTIONS
3246 WILD IRIS
NEW BRAUNFELS, TX  78130

BLUE CROSS BLUE SHIELD OF NC
PO BOX 580086
CHARLOTTE, NC  28258-0086

BLUE NORTHERN A/C, INC.
16123 AVENUE C
CHANNELVIEW, TX  77530

BLUE PHEASANT
918 S. STIMSON AVE.
CITY OF INDUSTRY, CA  91745

BLUE ROCKET INCORPORATED
12506 172ND AVE NE
REDMOND, WA  98052

BLUEBONNET
690 TEXAS 71 W., BLDG 1
BASTROP, TX  78602

BLUEBONNET
PO BOX 240
GIDDINGS, TX  78942-0240

BLUWAVE LP
5005 MARYLAND WAY, SUITE 175
BRENTWOOD, TN  37027

BLXXM, LLC
37 BUSHWICK AVE. APT. 2
BROOKLYN, NY  11211

BMA WINDOW CLEANING, LLC
PO BOX 1768
SAN MARCOS, TX  78667

BOBBIE JO YORK
[ADDRESS REDACTED]

BOBBIE LACKEY
[ADDRESS REDACTED]

BOBBY BEAVERS
[ADDRESS REDACTED]

BOBBY CHAMBERS
[ADDRESS REDACTED]

BOBBY HAYES
[ADDRESS REDACTED]

BOBBY MATHEWS
[ADDRESS REDACTED]

BOBBY SIMMONS JR
[ADDRESS REDACTED]

BOBBY SMITH
[ADDRESS REDACTED]

BOBBY STANSEL
[ADDRESS REDACTED]

BOBCAT MOVERS
5700 HILLIARD RD
SAN MARCOS, TX  78666

BONNIE SMITH
[ADDRESS REDACTED]

BOOMI, LP
PO BOX 842848
BOSTON, MA  02284-2848

BORDER STATES INDUSTRIES INC
PO BOX 603585
CHARLOTTE, NC  28260-3585

BOROUGH OF PARAMUS

BOSS TAURUS LIMITED (HONG KONG)
DAI LAM PRODUCTION COMPANY LTD NO.
838
TAN PHUOC KHANH WARD
BINH DUONG PROVINCE
VIETNAM

BOSS TAURUS LIMITED (HONG KONG)
DAI LAM PRODUCTION COMPANY LTD
NO. 838, TAN PHUOC KHANH WARD,
BINH DUONG PROVINCE
VIETNAM

BOSTON HOME THEATER DESIGN
PO BOX 24
SOUTH BOSTON, MA  02127

BOSTON SAW & TOOL INC.
2530 SPRINGS ROAD
HICKORY, NC  28601

BOXCAR GRILLE
PO BOX 730
CLAREMONT, NC  28610

BOXWOODS
426 N LAST CHANCE GULCH406-442-0422
HELENA, MT  59601

BRADEN SMITH
[ADDRESS REDACTED]

BRADLEY DONAHUE
[ADDRESS REDACTED]

BRADLEY MEREDITH
[ADDRESS REDACTED]

BRADLEY SMITH
[ADDRESS REDACTED]

BRADLEY SMITH
[ADDRESS REDACTED]

BRANDEN BROWN
[ADDRESS REDACTED]

BRANDIA ALLEN
[ADDRESS REDACTED]

BRANDON BARRAS
[ADDRESS REDACTED]

BRANDON BATEMAN
[ADDRESS REDACTED]

BRANDON BEARD
[ADDRESS REDACTED]

BRANDON BENFIELD
[ADDRESS REDACTED]

BRANDON BRYANT
[ADDRESS REDACTED]

BRANDON CARTER
[ADDRESS REDACTED]

BRANDON CAUDLE
[ADDRESS REDACTED]

BRANDON COLLEY
[ADDRESS REDACTED]

BRANDON DURRE
[ADDRESS REDACTED]

BRANDON ECKERD
[ADDRESS REDACTED]

BRANDON FLEURY
[ADDRESS REDACTED]

BRANDON GOINS
[ADDRESS REDACTED]

BRANDON HEFNER
[ADDRESS REDACTED]

BRANDON KOONTZ
[ADDRESS REDACTED]

BRANDON MILLER
[ADDRESS REDACTED]

BRANDON MOREFIELD
[ADDRESS REDACTED]

BRANDON PATE
[ADDRESS REDACTED]

BRANDON POARCH
[ADDRESS REDACTED]

BRANDON SMITH
[ADDRESS REDACTED]

BRANDON STREATER
[ADDRESS REDACTED]

BRANDON TORRENCE
[ADDRESS REDACTED]

BRANDON WATTS
[ADDRESS REDACTED]

BRANDON WILLIAMS
[ADDRESS REDACTED]

BRANDTS INC

BRANDY MARLOWE
[ADDRESS REDACTED]

BRANDY MOONEY
[ADDRESS REDACTED]

BRANDY VANORDEN
[ADDRESS REDACTED]

BRANT COLE
[ADDRESS REDACTED]

BRASK MALL SERVICES I
PO BOX 800335
HOUSTON, TX  77280

BRAY WHALER INTL-CARROLLTON TX
1417 W MAIN ST STE 104
CARROLLTON, TX  75006

BRAYAN MESA
[ADDRESS REDACTED]

BRAYDON LUCK
[ADDRESS REDACTED]

BREANDAN HINES
[ADDRESS REDACTED]

BREANNE BENTLEY
[ADDRESS REDACTED]

BRECKEN WARE
[ADDRESS REDACTED]

BREEANNA RESECKER
[ADDRESS REDACTED]

BREIANA STARNES
[ADDRESS REDACTED]

BRENDA BLUE-MCCRAE
[ADDRESS REDACTED]

BRENDA ENAMORADO TORRES
[ADDRESS REDACTED]

BRENDA GOODE
[ADDRESS REDACTED]

BRENDA HEFNER
[ADDRESS REDACTED]

BRENDA MILLSAPS
[ADDRESS REDACTED]

BRENDA WARD
[ADDRESS REDACTED]

BRENDAN COOK
[ADDRESS REDACTED]

BRENNA KUROSKI
[ADDRESS REDACTED]

BRENNAN SHERRILL
[ADDRESS REDACTED]

BRENT DYE
[ADDRESS REDACTED]

BRENT GRAVES
[ADDRESS REDACTED]

BRENT GRINSTEINER
[ADDRESS REDACTED]

BRENT MCCLEAN
[ADDRESS REDACTED]

BRENT MCLEAN
[ADDRESS REDACTED]

BRENT NIXON
[ADDRESS REDACTED]

BRENT PRESSLEY
[ADDRESS REDACTED]

BRENT RADER
[ADDRESS REDACTED]

BRENTANO INC.
260 HOLBROOK DR.
WHEELING, IL  60090

BRENTON SHEFFIELD
[ADDRESS REDACTED]

BRET COPLEY
[ADDRESS REDACTED]

BRETT BAMFORD-BILLS
[ADDRESS REDACTED]

BRETT DYSON
[ADDRESS REDACTED]

BRIAN ADAMS
[ADDRESS REDACTED]

BRIAN BROWN
[ADDRESS REDACTED]

BRIAN BROWNSON
[ADDRESS REDACTED]

BRIAN DELANEY
[ADDRESS REDACTED]

BRIAN ELDER
[ADDRESS REDACTED]

BRIAN GROSS
[ADDRESS REDACTED]

BRIAN GROSS
[ADDRESS REDACTED]

BRIAN HALL
[ADDRESS REDACTED]

BRIAN HECHT
[ADDRESS REDACTED]

BRIAN HERNANDEZ
[ADDRESS REDACTED]

BRIAN HOGAN
[ADDRESS REDACTED]

BRIAN HOUSTON
[ADDRESS REDACTED]

BRIAN MCINTIRE
[ADDRESS REDACTED]

BRIAN MORTON
[ADDRESS REDACTED]

BRIAN PAQUETTE INTERIORS
1826 LANE ST.
SEATTLE, WA  98144

BRIAN PERDUE
[ADDRESS REDACTED]

BRIAN PODARAS
[ADDRESS REDACTED]

BRIAN RAY
[ADDRESS REDACTED]

BRIAN RUFF
[ADDRESS REDACTED]

BRIAN SHELTON
[ADDRESS REDACTED]

BRIAN STEVENSON
[ADDRESS REDACTED]

BRIAN STIKELEATHER
[ADDRESS REDACTED]

BRIAN TERRY
[ADDRESS REDACTED]

BRIAN WAIDELICH
[ADDRESS REDACTED]

BRIANA ROBERTS
[ADDRESS REDACTED]

BRIANDA DEL PILAR-MARTINEZ
[ADDRESS REDACTED]

BRIANNA FOX
[ADDRESS REDACTED]

BRIANNA PINEDA
[ADDRESS REDACTED]

BRIDGET MANEY
[ADDRESS REDACTED]

BRIDGET PRESTON
[ADDRESS REDACTED]

BRIDGETTE BRASWELL
[ADDRESS REDACTED]

BRIGETTES
499 EAST MAIN AVENUE
TAYLORSVILLE, NC  28681

BRIGHT RIVER USA LLC
DEPT 3567PO BOX 123567
DALLAS, TX  75312

BRIONNA SHERRILL
[ADDRESS REDACTED]

BRITTANY BARBER
[ADDRESS REDACTED]

BRITTANY BERGMEYER
[ADDRESS REDACTED]

BRITTANY BOHNETT
[ADDRESS REDACTED]

BRITTANY BOSTIC
[ADDRESS REDACTED]

BRITTANY BROOKS
[ADDRESS REDACTED]

BRITTANY BRYSON
[ADDRESS REDACTED]

BRITTANY CARVER
[ADDRESS REDACTED]

BRITTANY COFFEY
[ADDRESS REDACTED]

BRITTANY CONNOLLY
[ADDRESS REDACTED]

BRITTANY ELLISON
[ADDRESS REDACTED]

BRITTANY FARRIS
[ADDRESS REDACTED]

BRITTANY GREENE
[ADDRESS REDACTED]

BRITTANY KLUMPP
[ADDRESS REDACTED]

BRITTANY KLUTZ
[ADDRESS REDACTED]

BRITTANY LAMBERTH
[ADDRESS REDACTED]

BRITTANY LASLEY
[ADDRESS REDACTED]

BRITTANY METTS
[ADDRESS REDACTED]

BRITTANY MILLSAPS
[ADDRESS REDACTED]

BRITTANY MULL
[ADDRESS REDACTED]

BRITTANY PHILYAW
[ADDRESS REDACTED]

BRITTANY SMITH
[ADDRESS REDACTED]

BRITTNEY DELLINGER
[ADDRESS REDACTED]

BRONISLAWA KUNG-RUSSER
[ADDRESS REDACTED]

BROOKE CHURCH
[ADDRESS REDACTED]

BROOKE PARKER
[ADDRESS REDACTED]

BROOKLYNN MCMURRAY
[ADDRESS REDACTED]

BROOKS FURNITURE XPRESS, INC.
1459 ROBINWOOD RD.
NEWTON, NC  28658

BROOKWOOD BUILDERS INC
7332 HARRISON ST
FOREST PARK, IL  60130

BRUCE BARRETT
[ADDRESS REDACTED]

BRUCE HART
[ADDRESS REDACTED]

BRYAN ALBA
[ADDRESS REDACTED]

BRYAN BLACKWELDER
[ADDRESS REDACTED]

BRYAN CRUZ-LOPEZ
[ADDRESS REDACTED]

BRYAN LUCAS
[ADDRESS REDACTED]

BRYAN NELSON
[ADDRESS REDACTED]

BRYAN WEAVER
[ADDRESS REDACTED]

BRYCE TYSINGER
[ADDRESS REDACTED]

BRYE OLIVER
[ADDRESS REDACTED]

BUDDY CHESTER
[ADDRESS REDACTED]

BUDDY MCKINNEY
[ADDRESS REDACTED]

BUDDY TESTER
[ADDRESS REDACTED]

BUDGET CLEANING USA CORP.
14038 SW 155TH TERRACE
MIAMI, FL  33177

BULBS.COM
843 STAFFORD STREET
WORCESTER, MA  01603

BUMGARNER OIL COMPANY INC.
PO BOX 126
HICKORY, NC  28603

BUMGARNER PROPANE LLC
PO BOX 126
HICKORY, NC  28603

BUMGARNER PROPANE
2004 HIGHLAND AVE NE
HICKORY, NC  28601

BURAK BORU
[ADDRESS REDACTED]

BURCH FABRICS
ACCOUNTS RECEIVABLE4200 BROCKTON, SE
GRAND RAPIDS, MI  49512

BUREAU VERITAS CONSUMER PRODUCTS
SERVICES
VIETNAM LIMITED
14624 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

BUREAU VERITAS CONSUMER PRODUCTS
SERVICES INC.
14624 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

BUREAU VERITAS HONG KONG LIMITED

BUREAU VERITAS TURKEY

BURKE COUNTY TAX COLLECTOR
PO BOX 219
MORGANTON, NC  28680-0219

BURKHOLDER PAINT AND DRYWALL
1398 AMES ST.
DENVER, CO  80214

BURT HERNANDEZ ENGLE
[ADDRESS REDACTED]

BUTTE WEST LLC
PO BOX 10496
JACKSON, WY  83002

BYRON STRANG
[ADDRESS REDACTED]

C&H FRAMEWORKS INC.
2570 NEEDMORE ROAD
WOODLEAF, NC  27054

CA STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA  94279

CA TRAVEL & TOURISM COMMISSION
OFFICE OF TOURISM
PO BOX 101711
PASADENA, CA  91189-1711

CA TRAVEL & TOURISM COMMISSION
PO BOX 101711
PO BOX 101711
PASADENA, CA  91189-1711

CABINET MEDICS
4255 E. OQUENDO RD.
LAS VEGAS, NV  89120

CADACUS FOLIUM NICARAGUA S.A.
C/O MORGAN STUART LOGISTICS
901 E. UNION STREET
MORGANTON, NC  28655

CAESARE JONES
[ADDRESS REDACTED]

CAESI HALL
[ADDRESS REDACTED]

CAITLIN CARVER
[ADDRESS REDACTED]

CAITLIN KEITH
[ADDRESS REDACTED]

CAITLIN RODERMUND
[ADDRESS REDACTED]

CAITLYN OCONNOR
[ADDRESS REDACTED]

CALDWELL COUNTY TAX COLLECTOR
PO BOX 2200
LENOIR, NC  28645

CALEB BALL
[ADDRESS REDACTED]

CALEB BOLIK
[ADDRESS REDACTED]

CALEB CARRIGAN
[ADDRESS REDACTED]

CALEB EDWARDS
[ADDRESS REDACTED]

CALEB LECRONE
[ADDRESS REDACTED]

CALEN LOMBARDY
[ADDRESS REDACTED]

CALICO

CALICO
203 GALE LANE
KENNETT SQUARE, PA  19348

CALOB BUCHANAN
[ADDRESS REDACTED]

CALVIN HICKS
[ADDRESS REDACTED]

CALVIN ROWE
[ADDRESS REDACTED]

CAM MOVING & STORAGE INC.
PO BOX 166858
IRVING, TX  75016-6858

CAM SALES & SERVICES LLC
PO BOX 2318
LENOIR, NC  28645

CAMDEN MORRISON
[ADDRESS REDACTED]

CAMERON KERLEY
[ADDRESS REDACTED]

CAMERON KILLIAN OKEEFE
[ADDRESS REDACTED]

CAMERON LAIL
[ADDRESS REDACTED]

CAMERON LAWRENCE
[ADDRESS REDACTED]

CAMERON MATTOX
[ADDRESS REDACTED]

CAMERON PEARSON
[ADDRESS REDACTED]

CAMERON WHEELER
[ADDRESS REDACTED]

CAMILO AGUDELO-ACOSTA
[ADDRESS REDACTED]

CAMILO BUSTEMANTE
[ADDRESS REDACTED]

CAMIRA FABRICS

CANAVAN LAWS
[ADDRESS REDACTED]

CANDACE PARKS
[ADDRESS REDACTED]

CANDIE GRIFFITH
[ADDRESS REDACTED]

CANDIS DICKINSON
[ADDRESS REDACTED]

CANDY PLUMLEY
[ADDRESS REDACTED]

CANTEEN REFRESHMENT SERVICES
PO BOX 417632
BOSTON, MA  02241-7632

CAPE COD EXPRESS
1 EXPRESS DRIVE
WAREHAM, MA  02571

CARA GIBBS
[ADDRESS REDACTED]

CARA HARRIS
[ADDRESS REDACTED]

CARGO TRANSPORTERS INC.
PO BOX 850
CLAREMONT, NC  28610

CARGO TRANSPORTERS
PO BOX 850
CLAREMONT, NC  28610

CARIK HAZELWOOD
[ADDRESS REDACTED]

CARIN AGUIRRE SERRANO
[ADDRESS REDACTED]

CARISSA CRAWLEY
[ADDRESS REDACTED]

CARL GIBBS
[ADDRESS REDACTED]

CARL KILGORE
[ADDRESS REDACTED]

CARL MARMION
[ADDRESS REDACTED]

CARL NEIDEFFER
[ADDRESS REDACTED]

CARL RANDALL
[ADDRESS REDACTED]

CARLA MARKUS
[ADDRESS REDACTED]

CARLA SANTIAGO
[ADDRESS REDACTED]

CARLOS ALBERTO MOLINA AGUAYO
[ADDRESS REDACTED]

CARLOS BENITEZ
[ADDRESS REDACTED]

CARLOS JIMAREZ
[ADDRESS REDACTED]

CARLOS MATA RODRIGUEZ
[ADDRESS REDACTED]

CARLOS ORTIZ
[ADDRESS REDACTED]

CARLOS PEREZ TINOCO
[ADDRESS REDACTED]

CARLOS TRAVISLL
[ADDRESS REDACTED]

CARLY DANIEL
[ADDRESS REDACTED]

CARMA MILLER
[ADDRESS REDACTED]

CARMEL BASS
[ADDRESS REDACTED]

CARMELO ORTIZ
[ADDRESS REDACTED]

CARMEN PINTO HERNANDEZ
[ADDRESS REDACTED]

CAROL ATKINS
[ADDRESS REDACTED]

CAROL BROWN
[ADDRESS REDACTED]

CAROL COOK
[ADDRESS REDACTED]

CAROL DREW-FILIPPIDIS
[ADDRESS REDACTED]

CAROL FRITZ
[ADDRESS REDACTED]

CAROL HERMAN
[ADDRESS REDACTED]

CAROL HINES
[ADDRESS REDACTED]

CAROLINA CASTING INC.
1416 PROGRESS AVE
HIGH POINT, NC  27260-8319

CAROLINA CASTING INC.
PO BOX 7091
HIGH POINT, NC  27264

CAROLINA DOOR SPECIALTIES
PO BOX 680667
CHARLOTTE, NC  28216

CAROLINA EXTRUDED PLASTICS INC.
PO BOX 14728
GREENSBORO, NC  27415

CAROLINA FIRE SYSTEMS
PO BOX 872
MOCKSVILLE, NC  27028

CAROLINA SWATCHING INC.
PO BOX 9255
HICKORY, NC  28603

CAROLINE COLLAZO
[ADDRESS REDACTED]

CAROLINE JONES
[ADDRESS REDACTED]

CAROLINE KRYSZ
[ADDRESS REDACTED]

CAROLINE LAIL
[ADDRESS REDACTED]

CAROLINE LEWIS
[ADDRESS REDACTED]

CAROLINE NACARATO
[ADDRESS REDACTED]

CAROLINE REED
[ADDRESS REDACTED]

CAROLYN FOX
[ADDRESS REDACTED]

CAROLYN PIETROCOLA
[ADDRESS REDACTED]

CAROLYN SMITH
[ADDRESS REDACTED]

CARPENTER CO.
ATTN: RAUL SANTILLANA5016 MONUMENT
AVE
RICHMOND, VA  23230

CARPENTER
5016 MONUMENT AVE
RICHMOND, VA  23230

CARPENTER
PO BOX 75252
CHARLOTTE, NC  28275

CARPET MEDIC EXPRESS, INC
4340 SOUTH MIGNON DRIVE
WEST VALLEY CITY, UT  84120

CARPET RENTALS INC.
PO BOX 5386
STATESVILLE, NC  28687

CARPET RENTALS, INC.
1002 WINSTON AVE
STATESVILLE, NC  28677

CARRIAGE CLUB INC
2011 GULF SHORE BLVD
NAPLES, FL  34102

CARRIE AVERY
[ADDRESS REDACTED]

CARRIE PARSONS
[ADDRESS REDACTED]

CARTER GREER
[ADDRESS REDACTED]

CARTERA COMMERCE, INC.
999 PLAZA DRIVE, SUITE 670
SUITE 670
SCHAUMBURG, IL  60173

CARY TITTLE
[ADDRESS REDACTED]

CARYN DONOVAN
[ADDRESS REDACTED]

CASCADE UPHOLSTERY
1405 132ND AVE NE
SUITE 5
BELLEVUE, WA  98005

CASCADE UPHOLSTERY
1407 132ND AVE NE, STE 6
BELLEVUE, WA  98005

CASEY CHAPMAN
[ADDRESS REDACTED]

CASEY COVAULT
[ADDRESS REDACTED]

CASEY WALKER
[ADDRESS REDACTED]

CASSANDRA FOX
[ADDRESS REDACTED]

CASSANDRA RYAN
[ADDRESS REDACTED]

CASSIN CHAPMAN
[ADDRESS REDACTED]

CATAWBA COUNTY TAX COLLECTOR
PO BOX 368
NEWTON, NC  28658

CATAWBA PAPER BOX CO.
PO BOX 1026
HICKORY, NC  28603

CATHERINE CAREY
[ADDRESS REDACTED]

CATHERINE DOUCETTE
[ADDRESS REDACTED]

CATHERINE FULLER
[ADDRESS REDACTED]

CATHERINE GRIDER
[ADDRESS REDACTED]

CATHERINE PETERSEN
[ADDRESS REDACTED]

CATHERINE VON CANON
[ADDRESS REDACTED]

CATHY BROWN
[ADDRESS REDACTED]

CATHY LOGAN
[ADDRESS REDACTED]

CATHY SMALL
[ADDRESS REDACTED]

CBM MECHANICAL LLC
1141 BALTIMORE ANNAPOLIS BLVD
ARNOLD, MD  21012

CCF OF ATLANTA, INC.
PO BOX 629
WOODSTOCK, GA  30188

CDR, INC.
1326 WEST LARK INDUSTRIAL PARK
FENTON, MO  63026

CDW COMPUTER CENTERS INC
PO BOX 75723
CHICAGO, IL  60675

CECILIA ANAYA
[ADDRESS REDACTED]

CELEBRITY MOVING
1600 PLAZA AVE.
NEW HYDE PARK, NY  11040

CENTENNIALWATERFALLWILLOW BEND
PO BOX 736734
DALLAS, TX  75373-6734

CENTERPOINT ENERGY
1111 LOUISIANA ST
HOUSTON, TX  77002

CENTERPOINT ENERGY
PO BOX 4981
HOUSTON, TX  77210

CENTRAL CAROLINA SPRINKLER COMPANY
PO BOX 602
LINCOLNTON, NC  28093

CENTRE MANHASSET, LLC
536 MIDDLE NECK ROAD
GREAT NECK, NY  11023

CENTURY FURNITURE
PO BOX 405607
ATLANTA, GA  30384-5607

CENTURY LINK
PO BOX 4300
CAROL STREAM, IL  60197

CENTURYLINK
PO BOX 29040
PHOENIX, AZ  85038-9040

CENTURYLINK
PO BOX 91155
SEATTLE, WA  98111-9255

CEPHAS TAYLOR V
[ADDRESS REDACTED]

CERAMIRUPE, CERAMICAS, LDA.
RUA DE PORTO LINHARES, NR. 12
2460-397 COS CASTANHEIRA
PORTUGAL

CERAMIRUPE, CERAMICAS, LDA.
RUA DE PORTO LINHARES, NR. 122460-397
COS CASTANHEIRAPORTUGAL

CERTAPRO PAINTERS
100 SE 16TH ST. SUITE A
100 SE 16TH ST. SUITE A
LEES SUMMIT, MO  64081

CERTAPRO PAINTERS
1643 WARWICK AVE 188
1643 WARWICK AVE 188
WARWICK, RI  02889

CERTAPRO PAINTERS
205 HALLENE ROAD, SUITE 209
WARWICK, RI  02886

CERTAPRO PAINTERS
4705 WILLOW SPRINGS ROAD
SUITE 202
LA GRANGE, IL  60525

CERTAPRO PAINTERS
6420 SOUTH CASS AVENUE
WESTMONT, IL  60559

CERTAPRO PAINTERS
7700 BRUSH HILL ROAD, SUITE 105
7700 BRUSH HILL ROAD, SUITE 105
BURR RIDGE, IL  60527

CERTAPRO PAINTERS
MARRS ENTERPRISES
100 SE 16TH ST. SUITE A
LEES SUMMIT, MO  64081

CERTAPRO PAINTERS
OF CLARENDON HILLS
7700 BRUSH HILL ROAD, SUITE 105
BURR RIDGE, IL  60527

CERTAPRO PAINTERS
OF SOUTHERN RHODE ISLAND
1643 WARWICK AVE 188
WARWICK, RI  02889

CERTEGY PAYMENT SOLUTIONS, LLC
PO BOX 936733
ATLANTA, GA  31193-6733

CESAR AUGUSTO ZENDEJAS
[ADDRESS REDACTED]

CHAD ALLEN
[ADDRESS REDACTED]

CHAD DUNCAN
[ADDRESS REDACTED]

CHAD MECIMORE
[ADDRESS REDACTED]

CHAD PHARES
[ADDRESS REDACTED]

CHADWICK KELLER
[ADDRESS REDACTED]

CHADWICK STILES
[ADDRESS REDACTED]

CHALISA FLOWER
[ADDRESS REDACTED]

CHANDELOR STAMP
[ADDRESS REDACTED]

CHANTEL BROWN
[ADDRESS REDACTED]

CHANTEL BROWN
[ADDRESS REDACTED]

CHANTEL HOWELL
[ADDRESS REDACTED]

CHAPPELLS CLEANING SERVICES
8120 BOCK ROAD
FORT WASHINGTON, MD  20744

CHARLENE BARNES
[ADDRESS REDACTED]

CHARLES BARBER
[ADDRESS REDACTED]

CHARLES GRAHAM
[ADDRESS REDACTED]

CHARLES GRAHAM
[ADDRESS REDACTED]

CHARLES KISS
[ADDRESS REDACTED]

CHARLES LOFTIN
[ADDRESS REDACTED]

CHARLES LUMBERT
[ADDRESS REDACTED]

CHARLES MCLAUGHLIN
[ADDRESS REDACTED]

CHARLES MUNDAY
[ADDRESS REDACTED]

CHARLES PITSENBARGER
[ADDRESS REDACTED]

CHARLES POPPE
[ADDRESS REDACTED]

CHARLES SAMELSON INC

CHARLES SHARPE
[ADDRESS REDACTED]

CHARLES SHOOK III
[ADDRESS REDACTED]

CHARLES WATKINS
[ADDRESS REDACTED]

CHARLES WELLS
[ADDRESS REDACTED]

CHARLES WILES
[ADDRESS REDACTED]

CHARLES ZIMMERMAN
[ADDRESS REDACTED]

CHARLESIE HAGAR
[ADDRESS REDACTED]

CHARLESTON FORGE
[ADDRESS REDACTED]

CHARLEY HOLT
[ADDRESS REDACTED]

CHARLOTTE NEFF
[ADDRESS REDACTED]

CHARLY BARBER
[ADDRESS REDACTED]

CHARTER COMMUNICATIONS
PO BOX 94188
PALATINE, IL  60094

CHARTER
270 W MAIN AVE
TAYLORSVILLE, NC  28681

CHASE FEUS
[ADDRESS REDACTED]

CHASE LADD
[ADDRESS REDACTED]

CHASE TREADWAY
[ADDRESS REDACTED]

CHASITY BARBER
[ADDRESS REDACTED]

CHASITY RICE
[ADDRESS REDACTED]

CHASITY SIGMON
[ADDRESS REDACTED]

CHELSEA FOSTER
[ADDRESS REDACTED]

CHELSEA KLUTZ
[ADDRESS REDACTED]

CHELSEA LEE
[ADDRESS REDACTED]

CHELSEA PACK
[ADDRESS REDACTED]

CHELSEA SCHRADER
[ADDRESS REDACTED]

CHELSEA SHAW
[ADDRESS REDACTED]

CHELSEA STERLING
[ADDRESS REDACTED]

CHELSEY STERLING
[ADDRESS REDACTED]

CHENG VUE
[ADDRESS REDACTED]

CHERI MERRITT
[ADDRESS REDACTED]

CHERYL ADAMS
[ADDRESS REDACTED]

CHERYL JORDAN
[ADDRESS REDACTED]

CHERYL MURPHY
[ADDRESS REDACTED]

CHERYL MURPHY
[ADDRESS REDACTED]

CHERYL TROVATO
[ADDRESS REDACTED]

CHEVONNE ROBINSON
[ADDRESS REDACTED]

CHEVY HINCEMAN
[ADDRESS REDACTED]

CHEYENNE GUTHRIE
[ADDRESS REDACTED]

CHEYENNE JOLLY
[ADDRESS REDACTED]

CHLOE BRAM
[ADDRESS REDACTED]

CHRIS FOOTE
[ADDRESS REDACTED]

CHRIS HARRIS
[ADDRESS REDACTED]

CHRIS HICE
[ADDRESS REDACTED]

CHRIS INSCOE
[ADDRESS REDACTED]

CHRIS LAMBERT
[ADDRESS REDACTED]

CHRIS ROOD
[ADDRESS REDACTED]

CHRIS SANFORD
[ADDRESS REDACTED]

CHRIS WALLER
[ADDRESS REDACTED]

CHRISTEN REECE
[ADDRESS REDACTED]

CHRISTI IVEY-HOUTING
[ADDRESS REDACTED]

CHRISTIAN ALVARADO
[ADDRESS REDACTED]

CHRISTIAN GARCIA
[ADDRESS REDACTED]

CHRISTIAN HEATH
[ADDRESS REDACTED]

CHRISTIAN JOSEPH
[ADDRESS REDACTED]

CHRISTIAN VAUGHTERS
[ADDRESS REDACTED]

CHRISTIAN WILSON
[ADDRESS REDACTED]

CHRISTIE STOUT
[ADDRESS REDACTED]

CHRISTINA CATTERSON
[ADDRESS REDACTED]

CHRISTINA DUNAWAY
[ADDRESS REDACTED]

CHRISTINA ESPINOSA
[ADDRESS REDACTED]

CHRISTINA JARVIS
[ADDRESS REDACTED]

CHRISTINA RANKIN
[ADDRESS REDACTED]

CHRISTINA SCHOENFELD
[ADDRESS REDACTED]

CHRISTINA SIGMON
[ADDRESS REDACTED]

CHRISTINA SMITH
[ADDRESS REDACTED]

CHRISTINA TREADWAY
[ADDRESS REDACTED]

CHRISTINA VOUTSINAS-KAFES
[ADDRESS REDACTED]

CHRISTINA WISHON
[ADDRESS REDACTED]

CHRISTINA WISHON
[ADDRESS REDACTED]

CHRISTINE FORTNER
[ADDRESS REDACTED]

CHRISTINE PRUITT
[ADDRESS REDACTED]

CHRISTINE QUINLAN
[ADDRESS REDACTED]

CHRISTINE SWEET
[ADDRESS REDACTED]

CHRISTOPHER CHAPMAN
[ADDRESS REDACTED]

CHRISTOPHER DEMENNO
[ADDRESS REDACTED]

CHRISTOPHER FOX
[ADDRESS REDACTED]

CHRISTOPHER GADDIS
[ADDRESS REDACTED]

CHRISTOPHER GRAY
[ADDRESS REDACTED]

CHRISTOPHER GREEN
[ADDRESS REDACTED]

CHRISTOPHER HERMAN
[ADDRESS REDACTED]

CHRISTOPHER HERNANDEZ
[ADDRESS REDACTED]

CHRISTOPHER HICKS
[ADDRESS REDACTED]

CHRISTOPHER HOLT
[ADDRESS REDACTED]

CHRISTOPHER HUELSHORST
[ADDRESS REDACTED]

CHRISTOPHER JACKSON
[ADDRESS REDACTED]

CHRISTOPHER LAIL
[ADDRESS REDACTED]

CHRISTOPHER LIPPARD
[ADDRESS REDACTED]

CHRISTOPHER MIMS
[ADDRESS REDACTED]

CHRISTOPHER MOORE
[ADDRESS REDACTED]

CHRISTOPHER MOORE
[ADDRESS REDACTED]

CHRISTOPHER NEGRON
[ADDRESS REDACTED]

CHRISTOPHER ORTIZ
[ADDRESS REDACTED]

CHRISTOPHER ROBINSON
[ADDRESS REDACTED]

CHRISTOPHER ROUSE
[ADDRESS REDACTED]

CHRISTOPHER SCHILLINGER
[ADDRESS REDACTED]

CHRISTOPHER SCHULTZ
[ADDRESS REDACTED]

CHRISTOPHER SHUMATE
[ADDRESS REDACTED]

CHRISTOPHER SOUTHERS
[ADDRESS REDACTED]

CHRISTOPHER STOUT
[ADDRESS REDACTED]

CHRISTOPHER SULLIVAN
[ADDRESS REDACTED]

CHRISTOPHER SULLIVAN
[ADDRESS REDACTED]

CHRISTOPHER SUMMERS
[ADDRESS REDACTED]

CHRISTOPHER TAILLARD
[ADDRESS REDACTED]

CHRISTOPHER TOLBERT
[ADDRESS REDACTED]

CHRISTOPHER TORRES
[ADDRESS REDACTED]

CHRISTOPHER TUCCOLO
[ADDRESS REDACTED]

CHRISTOPHER WALTON
[ADDRESS REDACTED]

CHRISTOPHER WARNER
[ADDRESS REDACTED]

CHRISTOPHER WHITAKER
[ADDRESS REDACTED]

CHRISTOPHER WILSON
[ADDRESS REDACTED]

CHRISTOPHERS, INC.
2931E ESKRIDGE ROAD
FAIRFAX, VA  22031

CHRISTY FLOUTON
[ADDRESS REDACTED]

CIGNA
900 CIOTTAGE GROVE RD
BLOOMFIELD, CT  06002-2920

CIGNA
PO BOX 644546
PITTSBURGH, PA  15264-4546

CINDY JOHNSTON
[ADDRESS REDACTED]

CINDY WESSOLLEK
[ADDRESS REDACTED]

CINTAS 016
PO BOX 630803
CINCINNATI, OH  45263-0803

CINTAS 051
PO BOX 630921
CINCINNATI, OH  45263-0910

CINTAS 053
CINTAS LOC53
PO BOX 29059
PHOENIX, AZ  85038-9059

CINTAS 053
PO BOX 29059
PO BOX 29059
PHOENIX, AZ  85038-9059

CINTAS 769
PO BOX 88005
CHICAGO, IL  60680

CINTAS CORP, LOCATION 017
PO BOX 630910
CINCINNATI, OH  45263

CINTAS CORP. 145
PO BOX 630803
CINCINNATI, OH  45263

CINTAS CORP. 452
PO BOX 88005
CHICAGO, IL  60680

CINTAS CORP. LOC. 696
PO BOX 29059
PHOENIX, AZ 85038-9059

CINTAS CORPORATION 0009
PO BOX 630803
CINCINNATI, OH 45263

CINTAS CORPORATION 071
PO BOX 630910
CINCINNATI, OH 45263

CINTAS CORPORATION 085
PO BOX 650838
DALLAS, TX 75265-0838

CINTAS CORPORATION 08M
PO BOX 630910
CINCINNATI, OH 45263

CINTAS CORPORATION 15F
PO BOX 630803
CINCINNATI, OH 45263

CINTAS CORPORATION 163
PO BOX 650838
DALLAS, TX 75265-0838

CINTAS CORPORATION 258
PO BOX 630910
CINCINNATI, OH 45263-0910

CINTAS CORPORATION 287
PO BOX 630803
CINCINNATI, OH 45263-0803

CINTAS CORPORATION 426
PO BOX 29059
PHOENIX, AZ 85038

CINTAS CORPORATION 430
PO BOX 88005
CHICAGO, IL 60680-1005

CINTAS CORPORATION 492
650838
DALLAS, TX 75265

CINTAS CORPORATION 55H
PO BOX 630803
CINCINNATI, OH 45263

CINTAS CORPORATION 640
PO BOX 29059
PHOENIX, AZ 85038

CINTAS CORPORATION 66
PO BOX 88005
CHICAGO, IL 60680-1005

CINTAS CORPORATION 701
PO BOX 630803
CINCINNATI, OH 45263

CINTAS CORPORATION 790
PO BOX 630803
CINCINNATI, OH 45263-0803

CINTAS CORPORATION 82
PO BOX 650838
DALLAS, TX 75265-0838

CINTAS CORPORATION 86
PO BOX 650838
DALLAS, TX 75265-0838

CINTAS CORPORATION LOC 41
PO BOX 630803
CINCINNATI, OH 45263-0803

CINTAS FIRE 636525
PO BOX 636525
CINCINNATI, OH 45263

CISCO SYSTEMS CAPITAL CRP
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

CISCO SYSTEMS CAPITAL CRP
PO BOX 825736
PHILADELPHIA, PA 19182-5736

CISION US INC
PO BOX 419484
BOSTON, MA 02241

CISION US INC.
PO BOX 419484
BOSTON, MA 02241-9484

CITY AND COUNTY OF DENVER
EXCISE AND LICENSES ALARMS DIV
PO BOX 650781
DALLAS, TX 75265-0781

CITY AND COUNTY OF DENVER
PO BOX 650781
PO BOX 650781
DALLAS, TX 75265-0781

CITY OF ARVADA

CITY OF AURORA

CITY OF AUSTIN
4815 MUELLER BLVD
AUSTIN, TX 78723-3573

CITY OF AUSTIN
PO BOX 2267
AUSTIN, TX 78783-2267

CITY OF BEVERLY HILLS
455 N. REXFORD DR
BEVERLY HILLS, CA 90210

CITY OF BEVERLY HILLS
FALSE ALARM REDUCTION PROGRAM
PO BOX 844352
LOS ANGELES, CA 90084-4352

CITY OF BEVERLY HILLS
PO BOX 844352
PO BOX 844352
LOS ANGELES, CA 90084-4352

CITY OF BEVERLY HILLS
PO BOX 844731
LOS ANGELES, CA 90084

CITY OF BEVERLY HILLS
PO BOX 845806
UTILITY BUILDING
LOS ANGELES, CA 90084

CITY OF BOULDER

CITY OF BROOMFIELD

CITY OF CASTLE ROCK

CITY OF CENTENNIAL

CITY OF CHICAGO
121 N. LASALLE STREET
CHICAGO, IL 60602

CITY OF CHICAGO
121 NORTH LASALLE STREET
121 NORTH LASALLE STREET
CHICAGO, IL 60602

CITY OF CHICAGO
CITY HALL, ROOM 107A
121 NORTH LASALLE STREET
CHICAGO, IL 60602

CITY OF CHICAGO
PO BOX 71429
CHICAGO, IL 60694-1429

CITY OF COLORADO SPRINGS
DEPARTMENT 2408
DENVER, CO 80256-0001

CITY OF DALLAS
320 E JEFFERSON BLVD, ROOM 118
320 E JEFFERSON BLVD, ROOM 118
DALLAS, TX 75203

CITY OF DALLAS
CITY HALL 2D SOUTH
DALLAS, TX 75277

CITY OF DALLAS
OAK CLIFF MUNICIPAL CENTER
320 E JEFFERSON BLVD, ROOM 118
DALLAS, TX 75203

CITY OF DALLAS
PO BOX 139076
PO BOX 139076
DALLAS, TX 75313

CITY OF DALLAS
SECURITY ALARMS
PO BOX 139076
DALLAS, TX 75313

CITY OF ENGLEWOOD

CITY OF FORT COLLINS

CITY OF HICKORY
76 NORTH CENTER ST
HICKORY, NC 28601

CITY OF HICKORY
PO BOX 398
HICKORY, NC 28603

CITY OF HICKORY
PO BOX 580069
CHARLOTTE, NC 28258-0069

CITY OF HOUSTON - ARA ALARM AD
PO BOX 203887
HOUSTON, TX 77216-3887

CITY OF HOUSTON
901 BAGBY
HOUSTON, TX 77002

CITY OF HOUSTON
PO BOX 1560
HOUSTON, TX 77251

CITY OF HOUSTON, SIGN ADMINIST
PO BOX 2688
HOUSTON, TX 77252

CITY OF MIAMI
400 NW 2 AVE, 208
400 NW 2 AVE, 208
MIAMI, FL 33128

CITY OF MIAMI
444 SW 2ND AVENUE
CUSTOMER SERVICE, ROOM 636-1
MIAMI, FL  33130

CITY OF MIAMI
POLICE DEPT, ALARM UNIT
400 NW 2 AVE, 208
MIAMI, FL  33128

CITY OF OXNARD UTILITY BILLING
214 SOUTH C STREET
OXNARD, CA  93030

CITY OF PHILADELPHIA
PHILADELPHIA DEPT. OF REVENUEPO BOX 1393
PHILADELPHIA, PA  19105-9731

CITY OF SANTA ANA
BUSINESS TAX SECTION
P.O. BOX 1964
SANTA ANA, CA  92702

CITY OF SANTA ANA
PO BOX 1964
P.O. BOX 1964
SANTA ANA, CA  92702

CITY OF SCOTTSDALE
PO BOX 1586
SCOTTSDALE, AZ  85252

CITY OF STATESVILLE
301 S CENTER STREET
STATESVILLE, NC  28677

CITY OF STATESVILLE
915 WINSTON AVENUE
STATESVILLE, NC  28677

CITY OF STATESVILLE
PO BOX 1111
STATESVILLE, NC  28687

CITY PICTURE FRAME
2140 FOLSOM STREET
SAN FRANCISCO, CA  94110

CITY PICTURE FRAME, INC
2140 FOLSOM ST
SAN FRANCISCO, CA  94110

CLAIMS RESOURCE SOLUTIONS LLC
PO BOX 70178
MILWAUKEE, WI  53207

CLAIRE ELLISON
[ADDRESS REDACTED]

CLARA BOSTIAN
[ADDRESS REDACTED]

CLARENCE DIXON
[ADDRESS REDACTED]

CLARIS INTL. FORMERLY FILEMAKER, INC.
PO BOX 53588
LOS ANGELES, CA  90074-3588

CLASSIC FURNITURE SERVICES
PO BOX 1363
BUCKLEY, WA  98321

CLASSIC PROTECTION SYSTEMS INC
1648 WEST SAM HOUSTON PKWY NORTH
HOUSTON, TX  77043

CLASSIC TOUCH-REFINISHING INC.
P. O. BOX 60524, 1597 WILSON AVE.
P. O. BOX 60524, 1597 WILSON AVE.
TORONTO, ON  M3L2N5

CLASSIC TOUCH-REFINISHING INC.
PO BOX 605241597 WILSON AVE.
TORONTO, ON  M3L 2N5

CLAUDETTE BLACKWOOD PAGES
[ADDRESS REDACTED]

CLAYTON REID
[ADDRESS REDACTED]

CLEAN EARTH OF ALABAMA INC.
PO BOX 825329
PHILADELPHIA, PA  19182-5329

CLEANING BY REBECA
1746 FAIRMONT DRIVE
CORONA, CA  92882

CLEANING PLUS CUSTODIAL CONTRA
1400 GRAHAM DRIVE, SUITE B 182
SUITE B, 182
TOMBALL, TX  77373

CLEAR ELECTRIC
PO BOX 2676
HICKORY, NC  28603

CLEARFORK RETAIL VENTURE, LLC
PO BOX 775217
PO BOX 775217
CHICAGO, IL  60677

CLEARFORK RETAIL VENTURE, LLC
THE SHOPS AT CLEARFORK
PO BOX 775217
CHICAGO, IL  60677

CLEVELAND FOOTE
[ADDRESS REDACTED]

CLICK STOR INC.
8380 OLD NC 10
HICKORY, NC  28602

CLIFFORD STAFFORD
[ADDRESS REDACTED]

CLIFTON BENHAM
[ADDRESS REDACTED]

CLINT HOKE
[ADDRESS REDACTED]

CLINTON JOHNSON
[ADDRESS REDACTED]

CLOUD9 DESIGN INC.
1 MARS CT. UNIT 1-2
BOONTON, NJ  07005

CLTBUCKETLIST LLC
335 DOGGETT STREET, APT 124
CHARLOTTE, NC  28203

CLYDE FERGUSON III
[ADDRESS REDACTED]

CO DEPARTMENT OF REVENUE - WAGE W/H

COASTAL VAN LINES, INC.
1622 91ST COURT
VERO BEACH, FL  32966

COATES INSTALLATIONS
2290 CHAUCER PARK LANE
THOMPSONS STATION, TN  37179

CODERO THOMPSON
[ADDRESS REDACTED]

CODY BROWN
[ADDRESS REDACTED]

CODY BUCHANAN
[ADDRESS REDACTED]

CODY DUMAINE
[ADDRESS REDACTED]

CODY JENKINS
[ADDRESS REDACTED]

CODY MICHAEL
[ADDRESS REDACTED]

CODY MORGAN
[ADDRESS REDACTED]

CODY NUSSBAUMER
[ADDRESS REDACTED]

CODY ROBINSON
[ADDRESS REDACTED]

CODY SHUMAN
[ADDRESS REDACTED]

CODY WATSON
[ADDRESS REDACTED]

COHEREONE INC.
1140 PAYSPHERE CIRCLE
CHICAGO, IL  60674

COLBY HERRIMAN
[ADDRESS REDACTED]

COLBY WIKE
[ADDRESS REDACTED]

COLKITT SHEET METAL & AIR COND
860 11TH STREET
VERO BEACH, FL  32960

COLLECTOR OF REVENUE
41 S CENTRAL AVE.
41 S CENTRAL AVE.
ST LOUIS, MO  63105

COLLECTOR OF REVENUE
ST LOUIS COUNTY, MISSOURI
41 S CENTRAL AVE.
ST LOUIS, MO  63105

COLLEEN CHERAMIE
[ADDRESS REDACTED]

COLLEEN WADE
[ADDRESS REDACTED]

COLORADO DEPT OF REVENUE
PO BOX 17087
DENVER, CO  80217

COLTON EVERS
[ADDRESS REDACTED]

COLTON WATSON
[ADDRESS REDACTED]

COLTON WIGGINS
[ADDRESS REDACTED]

COM/COL

COMCAST
1701 JFK BLVD
PHILADELPHIA, PA  19103

COMCAST
PO BOX 3005
SOUTHEASTERN, PA  19398

COMCAST
PO BOX 37601
PHILADELPHIA, PA  19101-0601

COMCAST
PO BOX 530098
ATLANTA, GA  30353-0098

COMCAST
PO BOX 70219
PHILADELPHIA, PA  19176

COMED
10 S DEARBORN ST
CHICAGO, IL  60603

COMED
PO BOX 6111
CAROL STREAM, IL  60197

COMFORT ZONE
261 5TH AVE
SUITE 1914
NEW YORK, NY  10016

COMFY AIR
5040 SH 123
BLDG 200, UNIT 2
SAN MARCOS, TX  78666

COMMISSIONER OF REVENUE SERVICES
STATE OF CONNECTICUTPO BOX 5089
HARTFORD, CT  06102

COMMISSIONER OF TAXATION & FIN
PO BOX 4127
PO BOX 4127
BINGHAMTON, NY  13902-4127

COMMISSIONER OF TAXATION AND FINANCE
NYS TAX DEPARTMENT - IT-2659PO BOX 397
ALBANY, NY  12201

COMMONWEALTH GLASS & MIRROR
1 GROVE STREET
WATERTOWN, MA  02472

COMMONWEALTH OF MASSACHUSETTS
DEPT. OF PUBLIC HEALTH305 SOUTH ST.
RM. 217
JAMAICA PLAIN, MA  02130-3597

COMMONWEALTH OF MASSACHUSETTS
PO BOX 419257
BOSTON, MA  02241-9257

COMPLETE CLEANING SERVICE IRC
PO BOX 651116
VERO BEACH, FL  32965

COMPLETE ELECTRIC, INC
637 SEBASTIAN BLVD
SEBASTIAN, FL  32958

COMPLETE FURNITURE REPAIR, LLC
295 CARTER ST
MANCHESTER, CT  06040

COMPTROLLER OF MARYLAND
PO BOX 17405
PO BOX 17405
BALTIMORE, MD  21297-1405

COMPTROLLER OF MARYLAND
REVENUE ADMIN DIV110 CARROLL ST.
ANNAPOLIS, MD  21411-0001

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
PO BOX 17405
BALTIMORE, MD  21297-1405

CONCEPCION CERVANTES
[ADDRESS REDACTED]

CONCEPTION CASTILLO
[ADDRESS REDACTED]

CONCERTEX

CONEDISON
511 THEODORE FREMD AVENUE
RYE, NY  10580

CONEDISON
JAF STATION
PO BOX 1702
NEW YORK, NY  10116

CONEDISON
PO BOX 1702
PO BOX 1702
NEW YORK, NY  10116

CONNER COHEN
[ADDRESS REDACTED]

CONNIE EDWARDS
[ADDRESS REDACTED]

CONSERVICE
750 S GATEWAY DR
RIVER HEIGHTS, UT  84321

CONSERVICE
P. O. BOX 1530
HEMET, CA  92546-1530

CONSOLIDATED FREIGHT LINE LLC
2750 SW 145TH AVE SUITE 503
MIRAMAR, FL  33027

CONSTANCE BRIENZA
[ADDRESS REDACTED]

CONTENT SQUARE
5 BOULEVARD DE LA MADELEINE 75001
PARIS FRANCE

CONTENT SQUARE
7 RUE DE MADRID
PARIS  75008
FRANCE

COOKE TRUCKING CO INC.
1759 S ANDY GRIFFITH PKWY
MOUNT AIRY, NC  27030

COOPER CASTELLAW
[ADDRESS REDACTED]

COPY MASTERS
[ADDRESS REDACTED]

COPYMASTERS PRINTING SERVICES
PO BOX 3738
HICKORY, NC  28603

CORA STANSEL
[ADDRESS REDACTED]

CORBIN GRAGG
[ADDRESS REDACTED]

COREY BOWLING
[ADDRESS REDACTED]

COREY DIGGS
[ADDRESS REDACTED]

COREY LADD
[ADDRESS REDACTED]

COREY MATHESON
[ADDRESS REDACTED]

CORI EISENBERG
[ADDRESS REDACTED]

CORINNA OLSON
[ADDRESS REDACTED]

CORNELIUS BEIJE
[ADDRESS REDACTED]

CORNERSTONE MECHANICAL, INC.
401 MAPLE STREET
PO BOX 100258
NASHVILLE, TN  37224-0258

CORPORATION SERVICE CO
AS REPRESENTATIVE
PO BOX 2576
SPRINGFIELD, IL  62708

CORTINA/CONNEAUT LEATHER LLC.
494 E MAIN RD
CONNEAUT, OH  44030

CORUS SALES INC
25 DOCKSIDE DRIVE
TORONTO, ON  M5A

CORY FORNEY
[ADDRESS REDACTED]

CORY HAMBY
[ADDRESS REDACTED]

CORY LEE
[ADDRESS REDACTED]

CORY LIPPARD
[ADDRESS REDACTED]

CORY MANSFIELD
[ADDRESS REDACTED]

CORY WALL
[ADDRESS REDACTED]

COSIMA LUSTIG
[ADDRESS REDACTED]

COTY CHAPMAN
[ADDRESS REDACTED]

COTY ROBERTS
[ADDRESS REDACTED]

COUNTY OF FAIRFAX
DEPT OF TAX ADMINISTRATION
PO BOX 10203
FAIRFAX, VA  22035

COUNTY OF FAIRFAX
PO BOX 10203
PO BOX 10203
FAIRFAX, VA  22035

COUNTY OF ORANGE
ATTN: TREASURER-TAX COLLECTOR
P.O. BOX 1438
SANTA ANA, CA  92702-1438

COUNTY OF ORANGE
PO BOX 1438
P.O. BOX 1438
SANTA ANA, CA  92702-1438

COURTNEY COWAN
[ADDRESS REDACTED]

COURTNEY KILPATRICK
[ADDRESS REDACTED]

COURTNEY MADDOX
[ADDRESS REDACTED]

COURTNEY WIGGINS
[ADDRESS REDACTED]

COVERED IN COTTON LLC
3490 CHERRYWOOD RD
FLORENCE, SC  29501

COWTAN & TOUT
PO BOX 5118
NEW YORK, NY  10087

COY CALLOWAY
[ADDRESS REDACTED]

COZY COMFORT LLC
PO BOX 455
LEXINGTON, NC  27293

CRAFTSMEN FURNITURE SERVICES
6208 KENTUCKY ST
JOSHUA, TX  76058

CRAFTSMEN FURNITURE SERVICES
6208 KENTUCKY STREET
JOSHUA, TX  76058

CRAIG BARNDT
[ADDRESS REDACTED]

CRAIG GOTTFRIED
[ADDRESS REDACTED]

CRAIG HURLBUT FURNITURE REPAIR
3 VICTORY LANE
HOPKINTON, MA  01748

CRAY MORRISON
[ADDRESS REDACTED]

CREATIVE DESIGN TECHNOLOGIES
1706 W. SUNSET BLVD.,
GROUND FLOOR
LOS ANGELES, CA  90026

CREATIVE DESIGN TECHNOLOGIES
9400 LURLINE AVE. SUITE B1
CHATSWORTH, CA  91311

CREATIVE OFFICE RESOURCES
90 COMMERCE WAY
WOBURN, MA  01801

CRISTIAN FABIAN CAMPOS
[ADDRESS REDACTED]

CRISTIAN PATTON
[ADDRESS REDACTED]

CRISTIAN PUENTES
[ADDRESS REDACTED]

CROSS COUNTRY COMPUTER CORP.
250 CARLETON AVENUE
EAST ISLIP, NY  11730

CROWN EQUIPMENT CORPORATION
PO BOX 641173
CINCINNATI, OH  45264

CRS CLAIM SERVICES LLC
8262 CEDARBURG RD
MILWAUKEE, WI  53209

CRS SERVICES, LLC
8262 CEDARBURG ROAD
MILWAUKEE, WI  53209

CRYING COYOTE
HC 71 BOX 280
AVA, MO  65608

CRYPTON MILLS LLC
38500 WOODWARD AVE SUITE 201
BLOOMFIELD HILLS, MI  48304

CRYSTAL BROWN
[ADDRESS REDACTED]

CRYSTAL CLEAR WINDOW CLEANING
8400 MAIN ROAD
MATTITUCK, NY  11952

CRYSTAL DOWNTIN
[ADDRESS REDACTED]

CRYSTAL KERLEY
[ADDRESS REDACTED]

CRYSTAL KIDD
[ADDRESS REDACTED]

CRYSTAL PARSON
[ADDRESS REDACTED]

CRYSTAL RHODES
[ADDRESS REDACTED]

CT DEPARTMENT OF REVENUE SERVI
PO BOX 5030
HARTFORD, CT  06102-5030

CT DEPARTMENT OF REVENUE SERVICES
PO BOX 2936
HARTFORD, CT  06104-2936

CULP  INC.
PO BOX 751007
CHARLOTTE, NC  28275

CURALATE INC.
2401 WALNUT STREET
24TH ST ENTRANCE, SUITE 502
PHILADELPHIA, PA  19103

CURREY & COMPANY INC.
50 BEST FRIEND ROAD
ATLANTA, GA  30340

CURREY & COMPANY, INC.
50 BEST FRIEND ROAD
ATLANTA, GA  30340

CURTIS CANTER
[ADDRESS REDACTED]

CURTIS MOODY
[ADDRESS REDACTED]

CURTIS POEHNELT
[ADDRESS REDACTED]

CURVED AXIS LTD
86-90 PAUL STREET LONDON
EC2A 4NE
UNITED KINGDOM

CURVED AXIS LTD
86-90 PAUL STREET LONDON, EC2A 4NE
UNITED KINGDOM

CUSHION MANUFACTURING INC.
1343 9TH AVE NE
HICKORY, NC  28601

CUSTOM FURNITURE REFINISHING INC.
49349 SEVEN MILE ROAD
NORTHVILLE, MI  48167

CUSTOMS SERVICES & SOLUTIONS INC.
PO BOX 160
DOUGLASVILLE, GA  30133

CV MANGGALA
JALAN DIPONEGORO (BYPASS)
MOJAYAN, KLATEN TENGAH
KLATEN, CENTRAL JAVA
INDONESIA

CV MANGGALA
JALAN DIPONEGORO (BYPASS)MOJAYAN,
KLATEN TENGAHKLATEN, CENTRAL JAVA

CV. AQUIVA
BAKAL POKOK RT. 25 ARGODADI
SEDAYA BANTUL YOGYAKARTA
55752
INDONESIA

CV. MAHARANI
JI. TANGKUBAN PERAHU GANG
MERTASEDANA7
BADUNG-BALI  80361
INDONESIA

CV. MAHARANI
JI. TANGKUBAN PERAHU GANG
MERTASEDANA7, BADUNG-BALI 80361,
INDONESIA

CV. RATTAN SANGA

CYLINDO

CYLINDO
87 SUMMER ST., 2ND FLOOR
BOSTON, MA  02110

CYNTHIA BURCHAM
[ADDRESS REDACTED]

CYNTHIA DAVENPORT
[ADDRESS REDACTED]

CYNTHIA FISHER
[ADDRESS REDACTED]

CYNTHIA GOMEZ
[ADDRESS REDACTED]

CYNTHIA HARTNESS
[ADDRESS REDACTED]

CYNTHIA JARRETT
[ADDRESS REDACTED]

CYNTHIA MALDONADO
[ADDRESS REDACTED]

CYNTHIA OHARA
[ADDRESS REDACTED]

CYNTHIA PRIDEMORE
[ADDRESS REDACTED]

CYNTHIA SMITH
[ADDRESS REDACTED]

CZAR INTERIORS
343 NORTH EAST 3RD AVENUE
DEL RAY BEACH, FL  33435

D & E HEATING & AIR, LLC
4480 HWY 276, SUITE 1
SUITE 1
ROCKWALL, TX  75032

D&K LOCKSMITH JR INC
PO BOX 2621
RONKONKOMA, NY  11779

D&V MOVERS
102 WONDER WORLD DR STE 304-545
102 WONDER WORLD DR STE 304-545
SAN MARCOS, TX  78666

D&V MOVERS
A TO Z CHARTER & TOURSD&V MOVERS
102 WONDER WORLD DR STE 304-545
SAN MARCOS, TX  78666

D.A. BURNS & SONS INC.
4411 LEARY WAY NW
SEATTLE, WA  98107

D.A. BURNS & SONS, INC.
4411 LEARY WAY NW
SEATTLE, WA  98107

DABRILYN YOUNG-MICKLES
[ADDRESS REDACTED]

DAHLGREN DUCK & ASSOCIATES
1531 EDISON STREET
DALLAS, TX  75207

DAISY BECKHAM
[ADDRESS REDACTED]

DAIVON WHITE
[ADDRESS REDACTED]

DAKAR DELIVERY. INC.
427 S. HARVARD AVE.
ADDISON, IL  60101

DAKOTA LAIL
[ADDRESS REDACTED]

DAKOTA MINTON
[ADDRESS REDACTED]

DALE CAMPBELL
[ADDRESS REDACTED]

DALE WILSON
[ADDRESS REDACTED]

DALEEAH MCCRUMB
[ADDRESS REDACTED]

DALLAS CAMPBELL
[ADDRESS REDACTED]

DALLAS MCDANIEL
[ADDRESS REDACTED]

DALTON HERRIMAN
[ADDRESS REDACTED]

DALTON MCGLAMERY
[ADDRESS REDACTED]

DALTON SWEITZER
[ADDRESS REDACTED]

DALTON WIKE
[ADDRESS REDACTED]

DALVIN ARMSTRONG
[ADDRESS REDACTED]

DAMEIGO GLASPY
[ADDRESS REDACTED]

DAMIAN TREADWAY
[ADDRESS REDACTED]

DAMION JONES
[ADDRESS REDACTED]

DAMMARIS CHAVEZ
[ADDRESS REDACTED]

DAMON LOWE
[ADDRESS REDACTED]

DAN DAY
[ADDRESS REDACTED]

DAN FINCANNON
[ADDRESS REDACTED]

DANA ARROYO
[ADDRESS REDACTED]

DANA CLIFTON
[ADDRESS REDACTED]

DANA GRAY
[ADDRESS REDACTED]

DANA GRAY SR
[ADDRESS REDACTED]

DANA MCKENNEY JR.
[ADDRESS REDACTED]

DANA MILLER
[ADDRESS REDACTED]

DANAO LIVING (LK DESIGN INC.)
13430 N. SCOTTSDALE RD. 108
SCOTTSDALE, AZ  85254

DANG THANH DUNG
[ADDRESS REDACTED]

DANGELO SHARPE
[ADDRESS REDACTED]

DANI LEATHER USA INC.
37 IRONIA ROAD, UNIT 2
FLANDERS, NJ  07836

DANICA COURT
[ADDRESS REDACTED]

DANIEL ALVARADO
[ADDRESS REDACTED]

DANIEL BURKE
[ADDRESS REDACTED]

DANIEL CASEY
[ADDRESS REDACTED]

DANIEL CASTANEDA
[ADDRESS REDACTED]

DANIEL CASTREJON
[ADDRESS REDACTED]

DANIEL COLIN
[ADDRESS REDACTED]

DANIEL COLLINS
[ADDRESS REDACTED]

DANIEL COLLINS
[ADDRESS REDACTED]

DANIEL DIAZ TORRES
[ADDRESS REDACTED]

DANIEL EDWARDS
[ADDRESS REDACTED]

DANIEL ERVIN
[ADDRESS REDACTED]

DANIEL FERGUSON
[ADDRESS REDACTED]

DANIEL FINCANNON
[ADDRESS REDACTED]

DANIEL FOX
[ADDRESS REDACTED]

DANIEL GAUTHREAUX
[ADDRESS REDACTED]

DANIEL GRAJALES
[ADDRESS REDACTED]

DANIEL GRAJALES
[ADDRESS REDACTED]

DANIEL HOLMAN
[ADDRESS REDACTED]

DANIEL HOWELL
[ADDRESS REDACTED]

DANIEL JOLLY
[ADDRESS REDACTED]

DANIEL JOLLY
[ADDRESS REDACTED]

DANIEL NANCE
[ADDRESS REDACTED]

DANIEL NANDHO
[ADDRESS REDACTED]

DANIEL NANDHO
[ADDRESS REDACTED]

DANIEL OLEARY
[ADDRESS REDACTED]

DANIEL PETER
D2 PHOTOGRAPHY, LLC2827 N SAWYER
CHICAGO, IL  60618

DANIEL ROWE
[ADDRESS REDACTED]

DANIEL ROWE
[ADDRESS REDACTED]

DANIEL SMITH
[ADDRESS REDACTED]

DANIEL SWIFT
[ADDRESS REDACTED]

DANIEL TRINH
[ADDRESS REDACTED]

DANIEL TUITUKU
[ADDRESS REDACTED]

DANIELLE CHOATE
[ADDRESS REDACTED]

DANIELLE DYE
[ADDRESS REDACTED]

DANIELLE ELLISON
[ADDRESS REDACTED]

DANIELLE MATHIS
[ADDRESS REDACTED]

DANIELLE MCADAMS
[ADDRESS REDACTED]

DANIELLE SIERS
[ADDRESS REDACTED]

DANIELS WOODCARVING
2325 NC HWY EAST
TAYLORSVILLE, NC  28681

DANNY DEAL
[ADDRESS REDACTED]

DANNY DEAN
[ADDRESS REDACTED]

DANNY DUNCAN
[ADDRESS REDACTED]

DANNY LEE
[ADDRESS REDACTED]

DANNY PEELER
[ADDRESS REDACTED]

DANNY ROBERTS
[ADDRESS REDACTED]

DANNY ROBERTSON
[ADDRESS REDACTED]

DANTE WILSON
[ADDRESS REDACTED]

DANTELL CARTER
[ADDRESS REDACTED]

DAREK PALUBINSKI
[ADDRESS REDACTED]

DARIN BOLICK
[ADDRESS REDACTED]

DARIN HOLLINGSWORTH
[ADDRESS REDACTED]

DARIN WOOD
[ADDRESS REDACTED]

DARIUS GRAY
[ADDRESS REDACTED]

DARIUS KEARNEY
[ADDRESS REDACTED]

DARIUS SPRATT
[ADDRESS REDACTED]

DARLENE CHARLES
[ADDRESS REDACTED]

DARLENE HALL
[ADDRESS REDACTED]

DARNELL SAWYER
[ADDRESS REDACTED]

DARNELL SPEARS
[ADDRESS REDACTED]

DARREL FAGAN
[ADDRESS REDACTED]

DARREL WILLIAMS
[ADDRESS REDACTED]

DARRELL MOORE
[ADDRESS REDACTED]

DARRIOUS GAITHER
[ADDRESS REDACTED]

DARRIUS REDDICK
[ADDRESS REDACTED]

DARRYL DAVIS
[ADDRESS REDACTED]

DARRYL FOGLE
[ADDRESS REDACTED]

DARYL MILLER
[ADDRESS REDACTED]

DATA IMAGING
224 9TH STREET NW
HICKORY, NC  28601

DATA STACK LICENSING INC.
C/O NAPKYN INC.204-78 GEORGE ST.
OTTAWA, ON  K1N 5W1

DATASITE LLC
PO BOX 74007252
CHICAGO, IL  60674-7252

DAVEONTA ECCARD
[ADDRESS REDACTED]

DAVID ANGER DESIGN
6461 BARRIE ROAD
EDINA, MN  55435

DAVID BRANDT
[ADDRESS REDACTED]

DAVID BREWSTER
[ADDRESS REDACTED]

DAVID BYINGTON
[ADDRESS REDACTED]

DAVID CHECORSKI
[ADDRESS REDACTED]

DAVID CHURCH
[ADDRESS REDACTED]

DAVID CLINE
[ADDRESS REDACTED]

DAVID COLEMAN
[ADDRESS REDACTED]

DAVID CONNOLLY
[ADDRESS REDACTED]

DAVID CORK
[ADDRESS REDACTED]

DAVID CROUCH
[ADDRESS REDACTED]

DAVID ELDER
[ADDRESS REDACTED]

DAVID FOIL
[ADDRESS REDACTED]

DAVID FOX
[ADDRESS REDACTED]

DAVID FOX
[ADDRESS REDACTED]

DAVID GOFORTH
[ADDRESS REDACTED]

DAVID GUINS
[ADDRESS REDACTED]

DAVID HARRIS
[ADDRESS REDACTED]

DAVID HEAD
[ADDRESS REDACTED]

DAVID HOLLAR
[ADDRESS REDACTED]

DAVID JEWEL
[ADDRESS REDACTED]

DAVID JONES
[ADDRESS REDACTED]

DAVID KLEIN
[ADDRESS REDACTED]

DAVID LAPE
[ADDRESS REDACTED]

DAVID LIECHTY
[ADDRESS REDACTED]

DAVID LLEWELLYN
[ADDRESS REDACTED]

DAVID MENESES
[ADDRESS REDACTED]

DAVID MOOSE
[ADDRESS REDACTED]

DAVID MORRISION
[ADDRESS REDACTED]

DAVID MUNDY
[ADDRESS REDACTED]

DAVID NORRIS
[ADDRESS REDACTED]

DAVID OZMENT
[ADDRESS REDACTED]

DAVID PARSONS
[ADDRESS REDACTED]

DAVID PECK
[ADDRESS REDACTED]

DAVID PERRY
[ADDRESS REDACTED]

DAVID PRICE
[ADDRESS REDACTED]

DAVID RESENDIZ
[ADDRESS REDACTED]

DAVID RIDDLE
[ADDRESS REDACTED]

DAVID ROBERTS
[ADDRESS REDACTED]

DAVID ROBINSON
[ADDRESS REDACTED]

DAVID ROGALSKI
[ADDRESS REDACTED]

DAVID ROTHSCHILD CO INC
ROSENTHAL & ROSENTHAL SOUTHEAST
INC.PO BOX 88926
CHICAGO, IL  60695-1926

DAVID RUCKER
[ADDRESS REDACTED]

DAVID SHOEMAKER
[ADDRESS REDACTED]

DAVID SKIPPER
[ADDRESS REDACTED]

DAVID ST. CLAIR
[ADDRESS REDACTED]

DAVID STIVERSON REPAIR
11949 HEATHCOATE COURT
RESTON, VA  20191

DAVID SUTTON
[ADDRESS REDACTED]

DAVID THOMAS
[ADDRESS REDACTED]

DAVID TUCK
[ADDRESS REDACTED]

DAVID URIBE
[ADDRESS REDACTED]

DAVID VANCOUR
[ADDRESS REDACTED]

DAVID VESS
[ADDRESS REDACTED]

DAVID WEISS
[ADDRESS REDACTED]

DAVID WIKE
[ADDRESS REDACTED]

DAVID WILHOIT
[ADDRESS REDACTED]

DAVIDSON COUNTY TAX COLLECTOR
PO BOX 1577
LEXINGTON, NC  27293

DAVIE COUNTY TAX COLLECTOR
123 SOUTH MAIN STREET
MOCKSVILLE, NC  27028

DAVINA CARR
[ADDRESS REDACTED]

DAWN CITINO
[ADDRESS REDACTED]

DAWN COFFEY
[ADDRESS REDACTED]

DAWN MCRAE
[ADDRESS REDACTED]

DAWN PARRASCH
[ADDRESS REDACTED]

DAWN PIKULA
[ADDRESS REDACTED]

DAWN RAPP
[ADDRESS REDACTED]

DAWSON DAVIDSON
[ADDRESS REDACTED]

DAWSON IVOSIC
[ADDRESS REDACTED]

DAWSON MITCHELL
[ADDRESS REDACTED]

DAXTON IVOSIC
[ADDRESS REDACTED]

DAYNA GONZALEZ
[ADDRESS REDACTED]

DAYTON BARR
[ADDRESS REDACTED]

DC TREASURER OFFICE OF TAX & REVENUE
1101 4TH ST, SW STE 270
WASHINGTON, DC  20024

DC TREASURER
1100 4TH STREET SW
1100 4TH STREET SW
WASHINGTON, DC  20024

DC TREASURER
BUS. & PROF. REGULATORY AFFAIR
PO BOX 92300
WASHINGTON, DC  20090

DC TREASURER
BUSINESS LICENSING DIVISION
1100 4TH STREET SW
WASHINGTON, DC  20024

DC TREASURER
DC OFFICE OF TAX AND REVENUECORP
ESTIMATED FRANCHISE TAXPO BOX 96019
WASHINGTON, DC  20090

DC TREASURER
OFFICE OF ADMINISTRATIVE HEARINGS
ONE JUDICIARY SQUARE 441-4TH ST NW
450N
WASHINGTON, DC  20001

DC TREASURER
OFFICE OF TAX AND REVENUE
PO BOX 96384
WASHINGTON, DC  20090

DC TREASURER
ONE JUDICIARY SQUARE 441-4TH ST NW
450N
ONE JUDICIARY SQUARE 441-4TH ST NW
450N
WASHINGTON, DC  20001

DC TREASURER
PO BOX 92300
PO BOX 92300
WASHINGTON, DC  20090

DC TREASURER
PO BOX 96384
PO BOX 96384
WASHINGTON, DC  20090

DDA SYSTEMS, LLC
5 CLIFF ROAD
SAUGUS, MA  01906

DE LEO TEXTILES
53 DWIGHT PLACE, STE 1
FAIRFIELD, NJ  07004

DEAN SHORE
[ADDRESS REDACTED]

DEAN WENNING
[ADDRESS REDACTED]

DEANA BLAUSEN
[ADDRESS REDACTED]

DEANA SPARACO
[ADDRESS REDACTED]

DEANDRE PEERMAN
[ADDRESS REDACTED]

DEANGELA ENCALADE
[ADDRESS REDACTED]

DEANGELO BARKER
[ADDRESS REDACTED]

DEBBIE HODGES
[ADDRESS REDACTED]

DEBBIE WARREN
[ADDRESS REDACTED]

DEBBY KINCAID
[ADDRESS REDACTED]

DEBORA HUBBARD
[ADDRESS REDACTED]

DEBORAH MOOSE
[ADDRESS REDACTED]

DEBORAH SOLIMINE
[ADDRESS REDACTED]

DEBRA ECKARD
[ADDRESS REDACTED]

DEBRA GIBSON
[ADDRESS REDACTED]

DEBRA GUTERMUTH
[ADDRESS REDACTED]

DEBRA SISSON
[ADDRESS REDACTED]

DECREE MOSS
[ADDRESS REDACTED]

DEDAR

DEDRICK FOGLE
[ADDRESS REDACTED]

DEIDRA HUBBARD
[ADDRESS REDACTED]

DEIRDRE SHEVCHENKO
[ADDRESS REDACTED]

DEJOHN DAVIS PHOTOGRAPHY
2202 DUNROBIN DRIVE
BOWIE, MD  20721

DEKORTEX COMPANY
PO BOX 20824
ROCHESTER, NY  14602

DEKOTA PETERS
[ADDRESS REDACTED]

DEKOTA STEWART
[ADDRESS REDACTED]

DELANA COTHRAN
[ADDRESS REDACTED]

DELAWARE DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
CARVEL STATE BUILDING
820 N. FRENCH STREET
WILMINGTON, DE  19801

DELAWARE DIVISION OF REVENUE
PO BOX 8750
WILMINGTON, DE  19899

DELIVERIES BY TODD, INC.
700 ATLANTIS RD. SUITE 201-A
SUITE 201-A
MELBOURNE, FL  32904

DELL FINANCIAL SERVICES LLC
ONE DELL WAY
MAIL STOP-PS2DF-23
ROUND ROCK, TX  78682

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
P.O. BOX 6549
CAROL STREAM, IL  60197

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTERPO BOX
5292
CAROL STREAM, IL  60197

DELL FINANCIAL SERVICES
PO BOX 6549
CAROL STREAM, IL  60197-6549

DELL FINANCIAL SERVICES
PO BOX 6549
P.O. BOX 6549
CAROL STREAM, IL  60197

DELL MARKETING L.P.
C/O DELL USA LPPO BOX 534118
ATLANTA, GA  30353-4118

DELL MARKETING
C/O DELL USA
PO BOX 534118
ATLANTA, GA  30353

DELL MARKETING
PO BOX 534118
PO BOX 534118
ATLANTA, GA  30353

DELRAY GLASS & MIRROR
1000 LAKE IDA RD.
DELRAY BEACH, FL  33444

DELTA CLEANING SOLUTIONS
1010 W. VALERIO ST
SANTA BARBARA, CA  93101

DELTA DENTAL OF NORTH CAROLINA
11325 N. COMMUNITY HOUSE RD.SUITE 420
CHARLOTTE, NC  28277

DELTON FONTIS
[ADDRESS REDACTED]

DELUXE PRINTING COMPANY INC.
PO BOX 9467
HICKORY, NC  28603

DELUXE PRINTING
C/O CHESAPEAKE BANK
PO BOX 799
GLOUCESTER, VA  23061

DELUXE PRINTING
PO BOX 799
PO BOX 799
GLOUCESTER, VA  23061

DEMARIS PERRY
[ADDRESS REDACTED]

DEMETRIA JACOBUS
[ADDRESS REDACTED]

DEMETRIUS NUNN
[ADDRESS REDACTED]

DEMPSEY WATSON
[ADDRESS REDACTED]

DENICA HERMAN
[ADDRESS REDACTED]

DENIS MERCHANT
[ADDRESS REDACTED]

DENISE HUECHTEMAN
[ADDRESS REDACTED]

DENITA TYSINGER
[ADDRESS REDACTED]

DENNIS RECTOR
[ADDRESS REDACTED]

DENVER OPT TAX
WEBB MUNICIPAL BLDG
201 W. COLFAX AVE, DPT 1009
DENVER, CO  80202

DEON CAMPBELL
[ADDRESS REDACTED]

DEONDRA EVERHART
[ADDRESS REDACTED]

DEPARTMENT OF ENVIRONMENTAL QUALITY
DIVISION OF AIR QUALITY BUDGET
OFFICE1641 MAIL SERVICE CENTER
RALEIGH, NC  27699

DEPARTMENT OF FINANCE
121 NORTH LASALLE STREET
121 NORTH LASALLE STREET
CHICAGO, IL  60602

DEPARTMENT OF FINANCE
COLLECTIONS UNIT, CITY HALL
121 NORTH LASALLE STREET
CHICAGO, IL  60602

DEPENDABLE BUILDING SERVICES
1125 TOWER ROAD
SCHAUMBURG, IL  60173

DEPT OF ASSESSMENTS & TAXATION
PO BOX 17052
PO BOX 17052
BALTIMORE, MD  21297

DEPT. OF INDUSTRIAL RELATIONS
PAYMENT PROCESSING CENTER
PO BO 511232
LOS ANGELES, CA  90051

DEPT. OF INDUSTRIAL RELATIONS
PO BO 511232
PO BO 511232
LOS ANGELES, CA  90051

DEREK GUINS
[ADDRESS REDACTED]

DEREK MELTON
[ADDRESS REDACTED]

DEREK MOTEN
[ADDRESS REDACTED]

DEREK PATTERSON
[ADDRESS REDACTED]

DEREK QUINTEROS
[ADDRESS REDACTED]

DEREK ROTEN
[ADDRESS REDACTED]

DEREK WILLIS
[ADDRESS REDACTED]

DEREK ZEALY-WRIGHT
[ADDRESS REDACTED]

DERNEASE PARSON
[ADDRESS REDACTED]

DERRICK ICENHOUR
[ADDRESS REDACTED]

DERRICK KING
[ADDRESS REDACTED]

DERRICK LEE
[ADDRESS REDACTED]

DESIGN TEX
200 HUDSON ST, 9TH FLOOR
NEW YORK, NY  10013

DESIGN TEX
200 VARICK STREET, 8TH FLOOR
NEW YORK, NY  10014

DESIGN TOOL INC.
1607 NORFOLK PLACE SW
CONOVER, NC  28613

DESIGN WEST
9118 STRADA PLUNIT 8130
NAPLES, FL  34108

DESIGNER FABRICATIONS
8419 SPRING VALLEY DR.
AUSTIN, TX  78736

DESIGNS BY MARBLE CRAFTERS INC.
3031 QUEBEC ST. SUITE 115
DALLAS, TX  75247

DESIGNTEX GROUP
200 HUDSON ST.9TH FLOOR
NEW YORK, NY  10013

DESIREE BUCHANAN
[ADDRESS REDACTED]

DESIREE RIVERA-PENNEY
[ADDRESS REDACTED]

DESMOND GRAY
[ADDRESS REDACTED]

DESMOND OLDS
[ADDRESS REDACTED]

DESTANY SCROGER
[ADDRESS REDACTED]

DESTINIE MILLER
[ADDRESS REDACTED]

DESTINOS-ARTE CERAMICA, SA
RUA DOS ARNEIROS, ATAIJA DE
CIMAALJUBARROTA
ALCOBACA  2460-713

DESTINY PARKS
[ADDRESS REDACTED]

DESTINY SCOTT
[ADDRESS REDACTED]

DESTINY SYLVESTER
[ADDRESS REDACTED]

DETRICK HAMILTON
[ADDRESS REDACTED]

DEVANTE IMES
[ADDRESS REDACTED]

DEVIN BAHNSEN
[ADDRESS REDACTED]

DEVIN CALDWELL
[ADDRESS REDACTED]

DEVIN CLONINGER
[ADDRESS REDACTED]

DEVIN DONAHUE
[ADDRESS REDACTED]

DEVIN MOTEN
[ADDRESS REDACTED]

DEVIN RAINEY
[ADDRESS REDACTED]

DEVLON STINSON
[ADDRESS REDACTED]

DEVON LEWIS
[ADDRESS REDACTED]

DEVON WEISS
[ADDRESS REDACTED]

DEVONTAE HOOPER
[ADDRESS REDACTED]

DEVONTE MCCULLOUGH
[ADDRESS REDACTED]

DEX IMAGING
PO BOX 17299
CLEARWATER, FL  33762

DFW BURB LIFE LLC
2529 SIR ALEXANDER LN
LEWISVILLE, TX  75056

DGA
PO BOX 1920
NEW YORK, NY  10101-1920

DHL EXPRESS
16592 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

DIAMOND GARCIA ESTRADA
[ADDRESS REDACTED]

DIANA BROWN
[ADDRESS REDACTED]

DIANA OCEGUEDA
[ADDRESS REDACTED]

DIANA PARRISH DESIGN AND PHOTOGRAPHY
5275 NATIONAL CENTER DRIVE
COLFAX, NC  27235

DIANE GOMEZ
[ADDRESS REDACTED]

DIANE THAMES
[ADDRESS REDACTED]

DIASHA POSEY
[ADDRESS REDACTED]

DIFFEN IMPORT & EXPORT CO., LTD.

DILCIA ENAMORADO TORRES
[ADDRESS REDACTED]

DINORAH PANTANO
[ADDRESS REDACTED]

DION SHARPE
[ADDRESS REDACTED]

DIRECTION FURNITURE CO.
PO BOX 1087
NEWTON, NC  28658

DIRQUAS ELLIS
[ADDRESS REDACTED]

DISAR FURNITURE SERVICE INC.
3140 WEST 84TH ST.BAY 6
HIALEAH, FL  33018

DITASHA SMYRE
[ADDRESS REDACTED]

DIVNA BARISIC
[ADDRESS REDACTED]

DIXIE GIBSON
[ADDRESS REDACTED]

DMITRI FENNELL
[ADDRESS REDACTED]

DO CONG HA
[ADDRESS REDACTED]

DO IT ALL FIRE SERVICES
PO BOX 2782
SANTA FE SPRINGS, CA  90670

DOCUSIGN
PO BOX 735445
DALLAS, TX  75373-5445

DO-IT-ALL FIRE SERVICES
PO BOX 2782
SANTA FE SPRINGS, CA  90670

DOLORES VASQUEZ
[ADDRESS REDACTED]

DOLORS YESARES PUJOL
[ADDRESS REDACTED]

DOMAIN RETAIL PROPERTY OWNER
500 WEST 5TH STREET, SUITE 700
500 WEST 5TH STREET, SUITE 700
AUSTIN, TX  78701

DOMAIN RETAIL PROPERTY OWNER
ATTN: RETAIL DEVELOPMENT - DOMAIN
500 WEST 5TH STREET, SUITE 700
AUSTIN, TX  78701

DOMAINE FURNITURE ENTERPRISES LTD
5/F.,JINMA BLDGGUANTAI RD, DONGGUAN,
GUANGDONG, DG  523009

DOMENIC BLACKBULL
[ADDRESS REDACTED]

DOMINGA MENDEZ
[ADDRESS REDACTED]

DOMINIC MCKINNON
[ADDRESS REDACTED]

DOMINIC TORRENCE
[ADDRESS REDACTED]

DOMINION ENERGY NC (WAS PSNC)
PO BOX 100256
COLUMBIA, SC  29202-3256

DOMINION ENERGY NORTH CAROLINA
1707 W EHRINGHAUS ST
ELIZABETH CITY, NJ  27909

DOMINION ENERGY NORTH CAROLINA
PO BOX 100256
COLUMBIA, SC  29202

DOMINION ENERGY VIRGINIA
7500 W BROAD ST
RICHMOND, VA  23294

DOMINION ENERGY VIRGINIA
PO BOX 26543
RICHMOND, VA  23290

DOMINION ENERGY
220 OPERATION WAY
CAYCE, SC  29033

DOMINIQUE CARTELA RAMIREZ
[ADDRESS REDACTED]

DOMINIQUE MILLER
[ADDRESS REDACTED]

DOMINQUE CARTELA RAMIREZ
[ADDRESS REDACTED]

DONALD ADAMS
[ADDRESS REDACTED]

DONALD AUSTIN
[ADDRESS REDACTED]

DONALD BINES
[ADDRESS REDACTED]

DONALD BROWN
[ADDRESS REDACTED]

DONALD FOX
[ADDRESS REDACTED]

DONALD JUNKER
[ADDRESS REDACTED]

DONALD KELLER
[ADDRESS REDACTED]

DONALD R. EUDY & ASSOC.
11724 OAKLAND HILLS PLACE
CHARLOTTE, NC  28277

DONNA ARROWOOD
[ADDRESS REDACTED]

DONNA B KEEL INTERIOR DESIGN LLC
1175 REVOLUTION MILL DRIVE, STUDIO 9
GREENSBORO, NC  27405

DONNA COOK
[ADDRESS REDACTED]

DONNA GROSS
[ADDRESS REDACTED]

DONNA JOHNSON
[ADDRESS REDACTED]

DONNA KERLEY
[ADDRESS REDACTED]

DONNA LEONARD
[ADDRESS REDACTED]

DONNA LEWIS
[ADDRESS REDACTED]

DONNA MICHELLE NOCA
[ADDRESS REDACTED]

DONNA NOCA
[ADDRESS REDACTED]

DONNA RINALDI
[ADDRESS REDACTED]

DONNA RUDISILL
[ADDRESS REDACTED]

DONNA SHUMAKER
[ADDRESS REDACTED]

DONNA WATTS MARTIN
[ADDRESS REDACTED]

DONNEZ JOHNSON
[ADDRESS REDACTED]

DONNIE ROBERTS
[ADDRESS REDACTED]

DONNY WILDER
[ADDRESS REDACTED]

DONOVAN GRAY
[ADDRESS REDACTED]

DONOVAN NICHOLS
[ADDRESS REDACTED]

DORA DYSON
[ADDRESS REDACTED]

DORI DELUCIA
[ADDRESS REDACTED]

DORIEON SHUFORD
[ADDRESS REDACTED]

DORIS PIETREK
[ADDRESS REDACTED]

DOROTHEA KELLIGREW
[ADDRESS REDACTED]

DOROTHY SPEECE
[ADDRESS REDACTED]

DORRECO DAVIS
[ADDRESS REDACTED]

DORTHERA YOUNG
[ADDRESS REDACTED]

DOUGLAS CARLISLE
[ADDRESS REDACTED]

DOUGLAS CAVINESS JR
[ADDRESS REDACTED]

DOUGLAS GROCE
[ADDRESS REDACTED]

DOUGLAS HAMILTON
[ADDRESS REDACTED]

DOUGLAS HEFFNER
[ADDRESS REDACTED]

DOUGLAS JONES
[ADDRESS REDACTED]

DOUGLAS SPICER
[ADDRESS REDACTED]

DOUGLAS SUMMEY
[ADDRESS REDACTED]

DR. SOFA
148 71ST STREET
GUTTENBERG, NJ  07093

DR. SOFA
220 EAST 134TH STREET
SUITE 1B
BRONX, NY  10451

DUANE STULTZ
[ADDRESS REDACTED]

DUGGAL VISUAL SOLUTIONS INC.
63 FLUSHING AVENUE, BLDG 25
BROOKLYN, NY  11205

DUGGAL
63 FLUSHING AVENUE
BUILDING 25
BROOKLYN, NY  11205

DUKE ENERGY COMPANY
PO BOX 1094
CHARLOTTE, NC  28201-1094

DUKE ENERGY PAYMENT PROCESSING
526 S CHURCH ST
CHARLOTTE, NC  28202

DUKE ENERGY PAYMENT PROCESSING
PO BOX 1003
CHARLOTTE, NC  28201

DUKE POWER
526 S CHURCH ST
CHARLOTTE, NC  28202

DUSTIN ANDERSON
[ADDRESS REDACTED]

DUSTIN HIGGINS
[ADDRESS REDACTED]

DUSTIN HIGGINS
[ADDRESS REDACTED]

DUSTIN LITTLE
[ADDRESS REDACTED]

DUSTIN MILLER
[ADDRESS REDACTED]

DUSTIN MOODY
[ADDRESS REDACTED]

DUSTIN PHILLIPS
[ADDRESS REDACTED]

DUSTIN WILLIAMS
[ADDRESS REDACTED]

DWANAS BALKNIGHT
[ADDRESS REDACTED]

DWAYNE TEDDER
[ADDRESS REDACTED]

DWIGHT FERGUSON
[ADDRESS REDACTED]

DYLAN ADAMS
[ADDRESS REDACTED]

DYLAN CHARLES
[ADDRESS REDACTED]

DYLAN DANIEL
[ADDRESS REDACTED]

DYLAN LEWIS
[ADDRESS REDACTED]

DYLAN LINGERFELT
[ADDRESS REDACTED]

DYLAN MCCALL
[ADDRESS REDACTED]

DYLAN MCCALL
[ADDRESS REDACTED]

DYLAN MORETZ
[ADDRESS REDACTED]

DYLAN STIKELEATHER
[ADDRESS REDACTED]

DYLAN WARREN
[ADDRESS REDACTED]

DYLAN WARREN
[ADDRESS REDACTED]

E NEIL WALKER
[ADDRESS REDACTED]

E. PUOPOLO & SON, INC.
24 BECK ROAD
ARLINGTON, MA  02476-4202

EA HUGHES
[ADDRESS REDACTED]

EAMON STUCKEY
[ADDRESS REDACTED]

EARL KELLER
[ADDRESS REDACTED]

EAROON SANDIS
[ADDRESS REDACTED]

EAST POST REALTY
10 GLENVILLE STREET
10 GLENVILLE STREET
GREENWICH, CT  06831

EAST POST REALTY
C/O MILL MANAGEMENT
10 GLENVILLE STREET
GREENWICH, CT  06831

EASTRIVER RESTORATION
2054 HOLBEACH DR.
MURFREESBORO, TN  37130

EAST-WEST ELECTRICAL CONTRACTO
PO BOX 5130
BERGENFIELD, NJ  07621

EASY WAY PRODUCTS CO
8950 ROSSASH ROAD
CINCINNATI, OH  45236

EBONEE SAWYER
[ADDRESS REDACTED]

ECOM REFUNDS
1158 FIFTH AVENUE APT 11C
NEW YORK, NY  10029

ECUTOPIA, INC.
PO BOX 913314
DENVER, CO  80291

EDDER CORONA JARAMILLO
[ADDRESS REDACTED]

EDDIES WELDING INC.
213 HALYBURTION ROAD
STONY POINT, NC  28678

EDELMAN LEATHER

EDELMAN LEATHER
ATTN: JESSICA ANGEVINE80 PICKETT
DISTRICT ROAD
NEW MILFORD, CT  06776

EDGAR CASTRO
[ADDRESS REDACTED]

EDGAR GOMEZ-ROJAS
[ADDRESS REDACTED]

EDGAR GUTIERREZ-RODRIGUEZ
[ADDRESS REDACTED]

EDGAR MAYO CASTRO
[ADDRESS REDACTED]

EDGAR PANTIGA
[ADDRESS REDACTED]

EDGARDO MARTINEZ ORTIZ
[ADDRESS REDACTED]

EDMUND KILIAN
[ADDRESS REDACTED]

EDMUND SHEPARD
[ADDRESS REDACTED]

EDUARDO CASTILLO
[ADDRESS REDACTED]

EDWARD BREEDLOVE
[ADDRESS REDACTED]

EDWARD CONNOR
[ADDRESS REDACTED]

EDWARD KRIDER
[ADDRESS REDACTED]

EDWARD MISHER
[ADDRESS REDACTED]

EDWARD TUESCHER
[ADDRESS REDACTED]

EDWARDS ENGINEERING, INC.
1000 TOUHY AVENUE
ELK GROVE VILLAGE, IL  60007

EDWIN HERRIMAN
[ADDRESS REDACTED]

EDWIN KUESTER III
[ADDRESS REDACTED]

EDWIN QUINTANILLA
[ADDRESS REDACTED]

EDWIN SALAZAR LOPEZ
[ADDRESS REDACTED]

EESHIN SEECHAN
[ADDRESS REDACTED]

EILEEN ELLIOTT
[ADDRESS REDACTED]

EILY WILT
[ADDRESS REDACTED]

ELDIANA FURNITURE

ELEESHA CEPHAS
[ADDRESS REDACTED]

ELEESHA CEPHAS
[ADDRESS REDACTED]

ELEK ONE MEMBER COMPANY LIMITED
194/24A NOI HOA 1
BINH AN WARD
DI AN CITY, BINH DUONG PROVINCE

ELEK ONE MEMBER COMPANY LIMITED
194/24A NOI HOA 1, BINH AN WARD, DI AN
CITY,
BINH DUONG PROVINCE
VIETNAM

ELEMENT 526
2101 MAGNOLIA AVE STE 402
BIRMINGHAM, AL  35205

ELENA BARBEE
[ADDRESS REDACTED]

ELENI CRUZ
[ADDRESS REDACTED]

ELEVATED MOVING, LLC
6430 N. BUSINESS PARK LOOP, UNIT C
PARK CITY, UT  84098

ELIAS PONCE
[ADDRESS REDACTED]

ELIE GREIGE
[ADDRESS REDACTED]

ELIEZER FIGUEROA SOTO
[ADDRESS REDACTED]

ELIJAH EVERHART
[ADDRESS REDACTED]

ELIJAH HAMILTON
[ADDRESS REDACTED]

ELIJAH READNOUR
[ADDRESS REDACTED]

ELIJAH WEBB
[ADDRESS REDACTED]

ELIJIAH EVERHART
[ADDRESS REDACTED]

ELISABETH FONTANA
[ADDRESS REDACTED]

ELISSA RAPHEL-GLOOR
[ADDRESS REDACTED]

ELITE ANYWHERE CORP
82-585 SHOWCASE PARKWAY C103
C103
INDIO, CA  92203

ELITE CUSHION CO.
PO BOX 1341
CONOVER, NC  28613

ELIXA WYATT
[ADDRESS REDACTED]

ELIZABETH AJOSE ADEOGUN
[ADDRESS REDACTED]

ELIZABETH BUNNELL
[ADDRESS REDACTED]

ELIZABETH BYWATERS
[ADDRESS REDACTED]

ELIZABETH BYWATERS
[ADDRESS REDACTED]

ELIZABETH CALL
[ADDRESS REDACTED]

ELIZABETH DAVIS
[ADDRESS REDACTED]

ELIZABETH DEL RIO
[ADDRESS REDACTED]

ELIZABETH DIAZ
[ADDRESS REDACTED]

ELIZABETH DIXON
[ADDRESS REDACTED]

ELIZABETH GODINEZ SORIANO
[ADDRESS REDACTED]

ELIZABETH HADDOCK
[ADDRESS REDACTED]

ELIZABETH MCKERNAN
[ADDRESS REDACTED]

ELIZABETH MEADE
[ADDRESS REDACTED]

ELIZABETH MOORE
[ADDRESS REDACTED]

ELIZABETH NAYLOR
[ADDRESS REDACTED]

ELIZABETH SULLIVAN
[ADDRESS REDACTED]

ELIZABETH VASQUEZ
[ADDRESS REDACTED]

ELIZABETH WOODALL
[ADDRESS REDACTED]

ELLA BOGAN
[ADDRESS REDACTED]

ELLA BOGAN222 PRODUCTIONS
150 E 2ND ST., APT 3A
NEW YORK, NY  10009

ELLE DECOR
PO BOX 37871
BOONE, IA  50037

ELLE DECOR
PO BOX 6093
HARLAN, IA  51593

ELLEN EISBRENNER
[ADDRESS REDACTED]

ELLEN HOOPER
[ADDRESS REDACTED]

ELLEN ROBBINS
[ADDRESS REDACTED]

ELLEN SMITH
[ADDRESS REDACTED]

ELLIOT CATHERMAN
[ADDRESS REDACTED]

ELLIOT MORGAN PARSONAGE PLLC
426 OLD SALEM ROAD
WINSTON SALEM, NC  27101

ELMER PATTON
[ADDRESS REDACTED]

ELSA VERA
[ADDRESS REDACTED]

ELVIRA ANJIRGHOOLI
[ADDRESS REDACTED]

ELVIS GONZALEZ
[ADDRESS REDACTED]

EMA MENDEZ VARGAS
[ADDRESS REDACTED]

EMBURSE (FORMERLY CERTIFY INC.)
PO BOX 780965
PHILADELPHIA, PA  19178

EMERAL RICHARDSON
[ADDRESS REDACTED]

EMERSON HENAO
[ADDRESS REDACTED]

EMIL SANTIAGO GARCIA
[ADDRESS REDACTED]

EMILY CHARNOTA
[ADDRESS REDACTED]

EMILY FRANTZ
[ADDRESS REDACTED]

EMILY LAWRENCE
[ADDRESS REDACTED]

EMILY REYNOLDS
[ADDRESS REDACTED]

EMILY SHERMER
[ADDRESS REDACTED]

EMILY SKINNER
[ADDRESS REDACTED]

EMILY SMITH
[ADDRESS REDACTED]

EMRAT
PO BOX 95516
CHICAGO, IL  60694

EMMA COTTER
[ADDRESS REDACTED]

EMMANUEL LEVENTIS
[ADDRESS REDACTED]

EMMANUEL MCCULLOUGH
[ADDRESS REDACTED]

EMMANUEL SIMS
[ADDRESS REDACTED]

EMMETT DUDLEY
[ADDRESS REDACTED]

EMORY ELECTRIC
PO BOX 3315
ASHEVILLE, NC  28802

ENCIRCLE
358 S 700 E B430
SALT LAKE CITY, UT  84102

ENCOMPAS CORPORATION
1512 GRAND BLVD.
KANSAS CITY, MO  64108

ENCORE FIRE PROTECTION
35 PHILMACK DRIVE SUITE D
MIDDLETOWN, CT  06457

ENERGY UNITED
1170 NC-90 EAST
TAYLORSVILLE, NC  28681

ENERGYUNITED WATER CORP.
250 MCCLAIN ROAD
HIDDENITE, NC  28636

ENID GUZMAN
[ADDRESS REDACTED]

ENNIS FABRICS

ENRIQUE CORONADO
[ADDRESS REDACTED]

ENRIQUE SANDOVAL
[ADDRESS REDACTED]

ENVIRONMENTAL OPTIONS INC.
PO BOX 879
ROCKY MOUNT, VA  24151

EPSILON DATA MANAGEMENT LLC
F/B/O EPSILON DATA MANAGEMENT LLCPO
BOX 7410138
CHICAGO, IL  60674-0138

EPSILON DATA MANAGEMENT LLC
PO BOX 84001
CHICAGO, IL  60689

EPSLEN MIRANDA
[ADDRESS REDACTED]

ERIC BENTLEY
[ADDRESS REDACTED]

ERIC CANGIOLOSI
[ADDRESS REDACTED]

ERIC CARTER
[ADDRESS REDACTED]

ERIC DANIELS
[ADDRESS REDACTED]

ERIC GORDAN
[ADDRESS REDACTED]

ERIC HARRELL
[ADDRESS REDACTED]

ERIC HERNANDEZ DIAZ
[ADDRESS REDACTED]

ERIC HOLLAND
[ADDRESS REDACTED]

ERIC MILLER
[ADDRESS REDACTED]

ERIC NIEVES
[ADDRESS REDACTED]

ERIC PARKS
[ADDRESS REDACTED]

ERIC ROBINSON
[ADDRESS REDACTED]

ERIC ROSEBORO
[ADDRESS REDACTED]

ERIC SHOOK
[ADDRESS REDACTED]

ERICA BENNETT
[ADDRESS REDACTED]

ERICA STINE
[ADDRESS REDACTED]

ERIK GASSNER
[ADDRESS REDACTED]

ERIK JOHNSON
[ADDRESS REDACTED]

ERIK MARTIN
[ADDRESS REDACTED]

ERIK STALEY
[ADDRESS REDACTED]

ERIK TVEIDT
[ADDRESS REDACTED]

ERIKA GILLILAND
[ADDRESS REDACTED]

ERIKA ROBINSON
[ADDRESS REDACTED]

ERIN BUSH
[ADDRESS REDACTED]

ERIN FERRO
[ADDRESS REDACTED]

ERIN MATTHEWS
[ADDRESS REDACTED]

ERIN MCLEAN
[ADDRESS REDACTED]

ERIN PALAGONIA
[ADDRESS REDACTED]

ERIN ROBERTS
[ADDRESS REDACTED]

ERIN SECHREST
[ADDRESS REDACTED]

ERIN STALEY
[ADDRESS REDACTED]

ERIN TEAGUE
[ADDRESS REDACTED]

ERIN TEAGUE
[ADDRESS REDACTED]

ERNEST BERGER
[ADDRESS REDACTED]

ERNEST BESSETT
[ADDRESS REDACTED]

ERNESTO CORTES
[ADDRESS REDACTED]

ERRIN SMITH
[ADDRESS REDACTED]

ERWIN FABIAN
[ADDRESS REDACTED]

ESKAYEL INC.
75 SOUTH 6TH STREET
BROOKLYN, NY  11249

ESKAYEL, INC. C/O SHANAN CAMPA
100 CHESTERFIELD DR., SUITE G
CARDIFF, CA  92007

ESPERANZA KOOP
[ADDRESS REDACTED]

ESTEBAN BETANCOURT
[ADDRESS REDACTED]

ESTEBAN LOPEZ
[ADDRESS REDACTED]

ESTEPHANIE HERNANDEZ
[ADDRESS REDACTED]

ESTES EXPRESS LINES
PO BOX 26206
RICHMOND, VA  23260

ESTRELLA VELASQUEZ
[ADDRESS REDACTED]

ETHAN CHILDERS
[ADDRESS REDACTED]

ETHAN CHOIECHIZZLE
[ADDRESS REDACTED]

ETHAN HAYSLIP
[ADDRESS REDACTED]

ETHAN MITZEL
[ADDRESS REDACTED]

ETHAN STARNES
[ADDRESS REDACTED]

ETHAN VAN DYKE
[ADDRESS REDACTED]

ETHNICRAFT ASIA INTERNATIONAL LTD.
LTD. ROOM 1902 HUA FU COMMERCIAL
BLDG111 QUEENS ROAD WEST
HONG KONG

EUGENE RHEA
[ADDRESS REDACTED]

EUGENE RIDDLE
[ADDRESS REDACTED]

EUGENIO LACKEY
[ADDRESS REDACTED]

EUROFINS MTS CONSUMER PRODUCT
TESTING US INC
349 LENOX STREET UNIT 1
NORWOOD, MA  02062

EVAN SPENCER
[ADDRESS REDACTED]

EVANGELINE LLC
332 FORE STREET
PORTLAND, ME  04101

EVANS MOBILE SERVICE LLC
PO BOX 993
HICKORY, NC  28603

EVARISTO HINOJOZA ALVARADO
[ADDRESS REDACTED]

EVELIN HERNANDEZ
[ADDRESS REDACTED]

EVELINA RIVERA
[ADDRESS REDACTED]

EVELYN PARSON
[ADDRESS REDACTED]

EVELYN PEDRAZA
[ADDRESS REDACTED]

EVELYN ROSS
[ADDRESS REDACTED]

EVERETTE BARNES
[ADDRESS REDACTED]

EVERNORTH CARE SOLUTIONS INC.
PO BOX 854822
MINNEAPOLIS, MN  55485

EVERSOURCE
300 CADWELL DR
SPRINGFIELD, MA  01104-1742

EVERSOURCE
PO BOX 56002
BOSTON, MA  02205

EVERSOURCE
PO BOX 56007
BOSTON, MA  02205

EVERSOURCE
PO BOX 660369
DALLAS, TX  75266-0369

EXACT COMMERCE
CTBC BANK CO., LTD., NY BRANCH521 5TH
AVE., 11TH FLOOR
NEW YORK, NY  10175

EXCEL SHOP
1617 MELLWODD AVE.
LOUISVILLE, KY  40206

EXCEL SHOP
1617 MELLWOOD AVENUE
LOUISVILLE, KY  40206

EXPERLOGIX INC.
C/O SYNOVUS BANKPO BOX 161877
ATLANTA, GA  30321-1877

EXPLAIN MY BENEFITS LLC
2461 W. STATE ROAD 426SUITE  2021
OVIEDO, FL  32765

EXPRESS GLASS
& BOARD UP SERVICE INC
11040 SW 36 ST
MIAMI, FL  33165

EXPRESS GLASS
11040 SW 36 ST
MIAMI, FL  33165

EXPRESS SERVICES, INC.
9701 BOARDWALK BLVD
OKLAHOMA CITY, OK  73162-6029

EXPRESS SERVICES, INC.
PO BOX 535434
ATLANTA, GA  30353

EXTRA SPACE STORAGE
0755 - DALLAS - MCKINNEY AVE
4920 MCKINNEY AVE
DALLAS, TX  75205

EXTRA SPACE STORAGE
4920 MCKINNEY AVE
DALLAS, TX  75205

EXTREME PLUMBING & ROOTER INC.
PO BOX 14641
VAN NUYS, CA  91409

EZEKIEL GUNNINGS
[ADDRESS REDACTED]

F. SCHUMACHER & CO.
ATTN: SSCHUMACHER CHECKSPO BOX 67049
NEWARK, NJ  07101-8081

FABIAN CASTANEDA CARBAJAL
[ADDRESS REDACTED]

FABRIC LIFE, INC.
122N BERTEAU AVE
BARTLETT, IL  60103

FABRICUT CONTRACT
PO BOX 470490
TULSA, OK  74147

FAITH PRICE
[ADDRESS REDACTED]

FALSE ALARM REDUCTION UNIT
4100 CHAIN BRIDGE ROAD
FAIRFAX
FAIRFAX, VA  22030

FAMEPICK INC
ATTN: HENRY OH1120 HARRISON AVE
REDWOOD CITY, CA  94062

FAMEPICK INC.
1120 HARRISON AVE.
1120 HARRISON AVE.
REDWOOD CITY, CA  94062

FAMEPICK INC.
HENRY OH
1120 HARRISON AVE.
REDWOOD CITY, CA  94062

FANNY HAIM/JEAN DE MERRY
[ADDRESS REDACTED]

FANNY PONCE MENESES
[ADDRESS REDACTED]

FANUEL LUNA
[ADDRESS REDACTED]

FARIN FRAGOLA
[ADDRESS REDACTED]

FARREL GARNER
[ADDRESS REDACTED]

FAST WINDOW CLEANING
PO BOX 644
WESTMONT, IL  60559

FAULKNER DESIGN GROUP INC.
3232 MCKINNEY AVE.SUITE 1170
DALLAS, TX  75204

FAWN LEE-MILLER
[ADDRESS REDACTED]

FAYE BUSINESS SYSTEMS GROUP
5950 CANOGA AVE.SUITE 615
WOODLAND HILLS, CA  91367

FEDERICO ROJAS
[ADDRESS REDACTED]

FELICIA THOMAS
[ADDRESS REDACTED]

FELIX MEDELLIN
[ADDRESS REDACTED]

FENOM DIGITAL LLC
2 BROAD ST, UNIT 10
RED BANK, NJ  07701

FENOM DIGITAL LLC
20 FORREST AVE.
RUMSON, NJ  07760

FENOM DIGITAL LLC
PO BOX 8306
RUMSON, NJ  07701

FERGUSON ENTERPRISES
FEI-GREENSBORO, NC  16PO BOX 100286
ATLANTA, GA  30384

FERMIN LOPEZ
[ADDRESS REDACTED]

FERMIN SALAZAR
[ADDRESS REDACTED]

FERNANDO RANGEL SANCHEZ
[ADDRESS REDACTED]

FERRIS RICHARD BROOKS
[ADDRESS REDACTED]

FIBER SEAL OF NORTH TEXAS
9879 CHARTWELL DR.
DALLAS, TX  75243

FIBER SEAL OF SOUTHEAST FL
7423 WENTWORTH DRIVE
LAKE WORTH, FL  33467

FIBER-SEAL AUSTIN & HILL CNTRY
402 BULIAN LN
AUSTIN, TX  78746

FIBER-SEAL FABRIC CARE SYSTEM
515 BROAD ST.
CLIFTON, NJ  07013

FIBER-SEAL OF COLORADO
2127 FALCON HILL ROAD
FORT COLLINS, CO  80524

FIBER-SEAL OF DALLAS
9879 CHARTWELL DRIVE
DALLAS, TX  75243

FIBER-SEAL OF WEST TEXAS
1631 EAST EVERGLADE AVENUE
ODESSA, TX  79762

FIBRENEW - BELLEVUE
10119 NE 189TH STREET
BOTHELL, WA  98011

FIBRENEW ALAMEDA COUNTY
4419 CRISTY WAY
CASTRO VALLEY, CA  94546

FIBRENEW ARCADIA-SCOTTSDALE
4718 E. FILLMORE ST.
PHOENIX, AZ  85008

FIBRENEW CAPE COD
274 STONEY CLIFF RD
CENTERVILLE, MA  02632

FIBRENEW CINCINNATI EAST
11799 THISTLEHILL DRIVE
LOVELAND, OH  45140

FIBRENEW DFW
15550 BENCHLEY DR.
COLORADO SPRINGS, CO  80921

FIBRENEW DFW
2669 REDCEDAR DRIVE
LITTLE ELM, TX  75068

FIBRENEW FORT WORTH SOUTH
650 BO GIBBS BOULEVARD
GLEN ROSE, TX  76043

FIBRENEW HAMPTON ROADSSA SVCS
701 BURTS ROAD
YORKTOWN, VA 23692

FIBRENEW HIGHLANDS RANCH
7537 SOUTH PENNSYLVANIA DRIVE
LITTLETON, CO 80122

FIBRENEW KATY
1606 PENMARK LANE
KATY, TX 77450

FIBRENEW LAYTON
3673 WEST GORDON AVENUE
LAYTON, UT 84041

FIBRENEW MANCHESTER
19 AMY WAY
CONCORD, NH 03303

FIBRENEW NASHVILLE SOUTH
125 FOREST TRAIL
BRENTWOOD, TN 37027

FIBRENEW NESA
114 CRYSTAL CANYON
UNIVERSAL CITY, TX 78148

FIBRENEW NESA
PO BOX 2594
BANDERA, TX 78003-2594

FIBRENEW OF EAST LOUISVILLE
11 OAKWOOD COURT
CARROLLTON, KY 41008

FIBRENEW OF METRO AUSTIN
145 ARCHIPELAGO TRAIL
AUSTIN, TX 78717

FIBRENEW OF METRO AUSTIN
5312 ANACONDA LANE
AUSTIN, TX 78730

FIBRENEW OF NWSA
530 SHAYLA LN
CANYON LAKE, TX 78133

FIBRENEW OF SOUTH AUSTIN
3508 BANKSIDE ST
AUSTIN, TX 78748

FIBRENEW OF SOUTH AUSTIN
3508 BANKSIDE STREET
AUSTIN, TX 78748

FIBRENEW OF ST.CHARLES
3503 NEW TOWN BLVD
SAINT CHARLES, MO 63301

FIBRENEW OF ST.CHARLES
9032 HARVEST RUN DR.
O FALLON, MO 63368

FIBRENEW PONTE VEDRA
524 SILVERTHORN LANE
PONTE VEDRA, FL 32081

FIBRENEW SMYRNA
1409 PRECEPT DRIVE
MURFREESBORO, TN 37129

FIBRENEW SUN CITY
16308 N 152ND AVENUE
SURPRISE, AZ 85374

FIBRENEW SUN CITY
16308 N. 152ND AVENUE
SURPRISE, AZ 85374

FIBRENEW SUNNYSLOPE
6249 E ASTER DRIVE
SCOTTSDALE, AZ 85254

FIBRENEW WEST PLANO FRISCO
3805 SILVER FALLS COURT
PLANO, TX 75093

FIBRENEW WESTERN LAKES - PLYMOUTH
PO BOX 341
MOUND, MN 55364

FIL DOUX TEXTILES
501 THIRD AVENUE
BROOKLYN, NY 11215

FILTRATION TECHNOLOGY INC.
PO BOX 18168
GREENSBORO, NC 27419

FINDMINE
99 WALL STREET 2085
NEW YORK, NY 10005

FINE SCANDINAVIA CO. LTD.

FINISHWORKS (WAS CHEMICAL COATINGS, INC.)
RPM WOOD FINISHES GROUP INC.PO BOX 535747
ATLANTA, GA 30353-5747

FIRE EQUIPMENT SERVICE CENTER
192 GREENVIEW DR
NEWNAN, GA 30265

FIRE SERVICE CORP.
PO BOX 9875
ATTN: ACCTS. RECEIVABLE
ANAHEIM, CA 92812

FIRE SYSTEMS INC.
PO BOX 38720
CHARLOTTE, NC  28278

FIRST UNUM LIFE INSURANCE COMPANY
PO BOX 406927
ATLANTA, GA  30384-6927

FISH WINDOW CLEANING
12307 ROXIE DRIVE 101
AUSTIN, TX  78729

FISH WINDOW CLEANING
8070-7 READING RD.
CINCINNATI, OH  45237

FISH WINDOW CLEANING
PO BOX 24189
DENVER, CO  80224

FISH WINDOW CLEANING
PO BOX 242
WOBURN, MA  01801

FISH WINDOW CLEANING
PO BOX 2577
CYPRESS, TX  77410

FISH WINDOW CLEANING
PO BOX 302
RIVERDALE, NJ  07457

FISH WINDOW CLEANING
PO BOX 496
EAGLEVILLE, PA  19408

FISH WINDOW CLEANING
PO BOX 644
WESTMONT, IL  60559

FISH WINDOW CLEANING
PO BOX 669143
MIAMI, FL  33166

FISHMANS FABRICS

FLEX SURVEYS
500 KING STREET WEST, 3RD FLOOR
TORONTO, ON  M5V 1L9

FLEXPORT INC.
POBOX 22760
NEW YORK, NY  10087-2760

FLEXX MOVING SERVICES
1100 WILLIS WAY
SAN MARCOS, TX  78666

FLOORFOUND, INC.
3600 CAPITAL OF TEXAS HWY.
BLDG B, STE 245
AUSTIN, TX  78746

FLOORPLANNER

FLORENCE DUTERME
[ADDRESS REDACTED]

FLORIDA DEPARTMENT OF REVENUE
5050 W. TENNESSEE STREET
TALLAHASSEE, FL  32399

FLORIDA DEPARTMENT OF STATE
AMENDMENT SEC. - DIV. OF CORP.PO BOX
6327
TALLAHASSEE, FL  32314

FLOWERBX USA LIMITED
9-20 35TH AVENUE , SUITE 1C
LONG ISLAND CITY, NY  11106

FOCUS GROUP
44 RUE POPINCOURT PARIS
LLE-DE-FRANCE
75011
FRANCE

FOCUS GROUP
44 RUE POPINCOURT PARIS, LLE-DE-
FRANCE 75011 FRANCE

FOCUS GROUP
44 RUE POPINCOURT
PARIS, PARIS  LLE-DE-FRANCE

FOLEY HOAG LLP
155 SEAPORT BLVD
BOSTON, MA  02210-2600

FOOTHILLS WOODTURNING
C/O R2S FINANCIAL GROUPPO BOX 2304
HICKORY, NC  28603

FORD CREDIT
PO BOX 650575
DALLAS, TX  75265

FORGOTTEN COAST PRODUCTIONS
513 HART STREET
TALLAHASSEE, FL  32301

FORMA MANAGEMENT, CORP.
67 WEST STREET SUITE 401
BROOKLYN, NY  11222

FORMS & SUPPLY INC.
PO BOX 563953
CHARLOTTE, NC  28256

FORREST GAINES
[ADDRESS REDACTED]

FORT WORTH FALSE ALARM MGMT
PO BOX 208767
DALLAS, TX  75320-8767

FOUR HANDS LLC
2090 WOODWARD ST.
AUSTIN, TX  78744

FOUR HANDS LLC
PO BOX 26868
SALT LAKE CITY, UT  84126

FOX VALLEY FIRE AND SAFETY
2730 PINNACLE DRIVE
ELGIN, IL  60124

FOXIT SOFTWARE INCORPORATED
PO BOX 889415
LOS ANGELES, CA  90088-9415

FP JOHNSON CITY, LLC
428 CTC BOULEVARD
LOUISVILLE, CO  80027

FPL
700 UNIVERSE BLVD
JUNO BEACH, FL  33408

FPL
GENERAL MAIL FACILITY
MIAMI, FL  33188-0001

FRAMEWRIGHT INC.
1824 BRIAN DR, NE
CONOVER, NC  28613-8852

FRAMEWRIGHT INC.
PO BOX 1390
CONOVER, NC  28613

FRANCES MOOE
[ADDRESS REDACTED]

FRANCHISE TAX BOARD
FRANCHISE TAX BOARD
RANCHO CORDOVA, CA  95741-1328

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257

FRANCINE CORRIGAN
[ADDRESS REDACTED]

FRANCISCO ALVAREZ
[ADDRESS REDACTED]

FRANCO MOLINA
[ADDRESS REDACTED]

FRANK KOFSUSKE
[ADDRESS REDACTED]

FRANK RETAMAR
[ADDRESS REDACTED]

FRANK SMITH
[ADDRESS REDACTED]

FRANKLIN TOMLIN
[ADDRESS REDACTED]

FRANNYS
PO BOX 4847
FRAMINGHAM, MA  01704

FRED THACKERSON
[ADDRESS REDACTED]

FRED WINEBARGER
[ADDRESS REDACTED]

FREDERICK FOSTER
[ADDRESS REDACTED]

FREDERICK MORELLI
[ADDRESS REDACTED]

FREED NACKLEY JR
[ADDRESS REDACTED]

FREIGHT CONCEPTS UNLIMITED
PO BOX 5224
MARTINSVILLE, VA  24115

FRONTIER
PO BOX 740407
CINCINNATI, OH  45274

FRONTLINE PEST CONTROL
316 OTTAWA DRIVE
BOLINGBROOK, IL  60440

FULTON COUNTY TAX COMMISSIONER
ARTHUR E. FERDINAND
PO BOX 105052
ATLANTA, GA  30348

FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
PO BOX 105052
ATLANTA, GA  30348

FURNITURE AND REPAIRS, INC
17124 KNAPP STREET
NORTHRIDGE, CA  91325

FURNITURE CLINIC OF GEORGIA INC.
2057 COLLINS BLVD. SW
AUSTELL, GA  30106

FURNITURE CLINIC OF GEORGIA
2057 COLLINS BLVD. SW
AUSTELL, GA  30106

FURNITURE CLINIC OF OREGON
14750 SW 81ST AVE.
PORTLAND, OR  97224

FURNITURE MEDIC - CEDAR PARK TX.
600 S. BELL BLVD., SUITE 209
CEDAR PARK, TX  78613

FURNITURE MEDIC BY LAMBERT
RESTORATIONS
PO BOX 5352
BETHLEHEM, PA  18015

FURNITURE MEDIC BY TX-COM
7067 FM 982
PRINCETON, TX  75407

FURNITURE MEDIC
12121 VETERANS MEMORIAL DR
SUITE 3
HOUSTON, TX  77067

FURNITURE MEDIC
2711R SOUTH BIG BEND
MAPLEWOOD, MO  63143

FURNITURE MEDIC
308 BLUE CORAL COVE UNIT 79
SAN DIEGO, CA  92154

FURNITURE MEDIC
3434 EDWARDS MILL RD, SUITE 112-181
3434 EDWARDS MILL RD, SUITE 112-181
RALEIGH, NC  27612

FURNITURE MEDIC
406 N. EDWIN
CHAMPAIGN, IL  61821

FURNITURE MEDIC
4113 4TH STREET SUITE B
4113 4TH STREET SUITE B
EAST MOLINE, IL  61244

FURNITURE MEDIC
600 S BELL BLVD
STE 209
CEDAR PARK, TX  78613

FURNITURE MEDIC
6644 BETHESDA-ARNO RD.
THOMPSONS STATION, TN  37179

FURNITURE MEDIC
720 GREENBRIAR LANE
SCHAUMBURG, IL  60193

FURNITURE MEDIC
79760 DANDELION DRIVE
79760 DANDELION DRIVE
LA QUINTA, CA  92253

FURNITURE MEDIC
BY DER MEISTER HAUS
4113 4TH STREET SUITE B
EAST MOLINE, IL  61244

FURNITURE MEDIC
BY KIRK P BITTER
79760 DANDELION DRIVE
LA QUINTA, CA  92253

FURNITURE MEDIC
BY THE WOODALL GROUP
3434 EDWARDS MILL RD, SUITE 112-181
RALEIGH, NC  27612

FURNITURE MEDICA - BOCA RATON
10034 SPANISH ISLES BLVD, UNIT C19-20
BOCA RATON, FL  33498

FURNITURE MEDICDCDT INC.
533 W 630 S.
OREM, UT  84058

FURNITURE PROS INC
7 RAMSEY RD
ASHEVILLE, NC  28806

FURNITURE PROS INC.
7 RAMSEY ROAD
ASHEVILLE, NC  28806

FURNITURE WORKS
714 BARLOW ST
WAVELAND, MS  39576

FURNITURE WORKS
714 BARLOW STREET
WAVELAND, MS  39576

FUSION CLOUD SERVICES
PO BOX 51341
LOS ANGELES, CA  90051

FUSION ELECTRIC
148-27 HILLSIDE AVE
JAMAICA, NY  11435

GABRIEL RODRIGUEZ
[ADDRESS REDACTED]

GABRIELA CAMPOS
[ADDRESS REDACTED]

GABRIELA RUELAS
[ADDRESS REDACTED]

GABRIELLE SINCLAIR
[ADDRESS REDACTED]

GAETANE & COMPANY DESIGN, LLC
178 ROLLING ROAD
BALA CYNWYD, PA  19004

GAIL DILLON
[ADDRESS REDACTED]

GAIL HERMAN
[ADDRESS REDACTED]

GAIL MILLSAPS
[ADDRESS REDACTED]

GARFIELD TEAGUE
[ADDRESS REDACTED]

GARFIELD TEAGUE
[ADDRESS REDACTED]

GARRETT BARR
[ADDRESS REDACTED]

GARRETT ROSENBAUM
[ADDRESS REDACTED]

GARRETT SPENCER
[ADDRESS REDACTED]

GARY ADAIR
[ADDRESS REDACTED]

GARY ALLEN KERLEY
[ADDRESS REDACTED]

GARY LOWE
[ADDRESS REDACTED]

GARY MAJOR
[ADDRESS REDACTED]

GARY POTEAT
[ADDRESS REDACTED]

GARY WALLACE
[ADDRESS REDACTED]

GATE PRECAST COMPANY DBA DEX BY GATE
800 WHARTON DRIVE SW
ATLANTA, GA  30336

GATEHOUSE MEDIA MA
PO BOX 845908
BOSTON, MA  02284-5908

GAVEN MIZE
[ADDRESS REDACTED]

GAVIN OWENS
[ADDRESS REDACTED]

GAVIN ROUPE
[ADDRESS REDACTED]

GAYLA LEDFORD
[ADDRESS REDACTED]

GAYNELLE RUSSELL
[ADDRESS REDACTED]

GBS ENTERPRISES, LLC
9240 PROTOTYPE DRIVE
RENO, NV  89521

GEN DIGITAL INC
PO BOX 743560
LOS ANGELES, CA  90074-3560

GENER FLETCHER
[ADDRESS REDACTED]

GEOFFREY BARNETT
[ADDRESS REDACTED]

GEORGE HEAD
[ADDRESS REDACTED]

GEORGE JONES
[ADDRESS REDACTED]

GEORGE WARD JR
[ADDRESS REDACTED]

GEORGIA DEPARTMENT OF REVENUE
ANITA DEGUMBIA ASSISTANT DIRECTOR OF
AUDIT1800 CENTURY BLVD. NESUITE 18104
ATLANTA, GA  30345

GEORGIA DEPARTMENT OF REVENUE
PO BOX 105408
ATLANTA, GA  30348-5408

GEORGIA POWER
96 ANNEX
ATLANTA, GA  30396-0001

GEORGINA RYAN RAO
[ADDRESS REDACTED]

GERALD DUNSTON
[ADDRESS REDACTED]

GERALD SMITH
[ADDRESS REDACTED]

GERARDO TORRES
[ADDRESS REDACTED]

GERBER TECHNOLOGY INC.
PO BOX 95060
CHICAGO, IL  60694

GERMA¡N GONZA¡LEZ DE ARMAS
[ADDRESS REDACTED]

GESELINDA GALVEZ RIOS
[ADDRESS REDACTED]

GEURIN PENNINGTON
[ADDRESS REDACTED]

GIANN WILKERSON
[ADDRESS REDACTED]

GIANNA MANNIX
[ADDRESS REDACTED]

GIANNI PERLLONI
[ADDRESS REDACTED]

GILBERT AGUILAR
[ADDRESS REDACTED]

GILLILAND PROPERTIES II, LTD
8117 PRESTON ROAD, 300
DALLAS, TX  75225

GINA GLUSHIEN
[ADDRESS REDACTED]

GINA PETERSON
[ADDRESS REDACTED]

GINA STEVENS
[ADDRESS REDACTED]

GIOVANNI WHITE
[ADDRESS REDACTED]

GIOVANNI WHITE
[ADDRESS REDACTED]

GISSEL GOMEZ
[ADDRESS REDACTED]

GLADYS RODRIGUEZ
[ADDRESS REDACTED]

GLEN DICOCCO/SUNBURST FURNITURE
REPAIR
640 BELLA VISTA
EDGEWATER, FL  32141

GLEN KERLEY
[ADDRESS REDACTED]

GLEN MAYHORN
[ADDRESS REDACTED]

GLEN RAVEN MILLS
GLEN RAVEN CUSTOM FABRICS LLCPO BOX
602301
CHARLOTTE, NC  28260

GLENDA GAUDETTE
[ADDRESS REDACTED]

GLENDA MIMS
[ADDRESS REDACTED]

GLENNA PHILLIPS
[ADDRESS REDACTED]

GLOBAL RESPONSE LLC
777 S STATE RD 7
MARGATE, FL  33068

GLOBAL RESPONSE
767 S. STATE RD. 7
MARGATE, FL  33068

GLOBAL RESPONSE
777 S. STATE RD. 7
MARGATE, FL  33068

GLOBAL TEXTILE ALLIANCE INC.
2361 HOLIDAY LOOP ROAD
REIDSVILLE, NC  27320

GLOBE EXPRESS SERVICES
PO BOX 6063
HERMITAGE, PA  16148

GLOBE EXPRESS SERVICES
PO BOX 6063
HERMITAGE, PA  16148-0923

GLORIA RUIZ
[ADDRESS REDACTED]

GO HOME LTD
PO BOX 44168
ATLANTA, GA  30336

GO HOME
PO BOX 541625
FLUSHING, NY  11354

GOLD, MITCHELL S
[ADDRESS REDACTED]

GOLDEN ISLES LESSEE LLC
C/O BRAY WHALER 2154  E COMMONS
AVENUE, SUITE 4600
CENTENNIAL, CO  80122

GONSALO PEDRAZA
[ADDRESS REDACTED]

GONZALO ESTRADA HERNANDEZ
[ADDRESS REDACTED]

GOOGLE INC.
DEPT. 33654PO BOX 39000
SAN FRANCISCO, CA  94139

GORDONS FINE WINES & LIQUORS
PO BOX 540310
WALTHAM, MA  02454-0310

GORILLA DELIVERY
3 LILLIAN ROAD
3 LILLIAN ROAD
NESCONSET, NY  11767

GORILLA DELIVERY
GORILLA DELIVERY
3 LILLIAN ROAD
NESCONSET, NY  11767

GOVDOCS INC.
VB BOX 167PO BOX 9202
MINNEAPOLIS, MN  55480-9202

GRACE CHRISTIANSON
[ADDRESS REDACTED]

GRACE SMITH
[ADDRESS REDACTED]

GRADY GREENE
[ADDRESS REDACTED]

GRADY JOHNSON
[ADDRESS REDACTED]

GRADY JOHNSON
[ADDRESS REDACTED]

GRAINGER
DEPT 835478272
PALATINE, IL  60038

GRAND IMAGE HOME
PO BOX 80507
SEATTLE, WA  98108

GRAND IMAGE LTD.
PO BOX 80507
SEATTLE, WA  98108

GRAND MANOR FURNITURE
POBOX 1286929 HARRISBURG DRIVE SW
LENOIR, NC  28645

GRANITE TELECOMMUNICATIONS
CLIENT ID311
PO BOX 983119
BOSTON, MA  02298-3119

GRANITE TELECOMMUNICATIONS
PO BOX 983119
PO BOX 983119
BOSTON, MA  02298-3119

GREAT AMERICA FINANCIAL SERVICES
CORPORATION
PO BOX 660831
DALLAS, TX  75266-0831

GREATLIGHT INTERNATIONAL LIMITED
2F, LOT CN-15 VAN TRUNG
VIET YEN, BAC GIANG
VIETNAM

GREATLIGHT INTERNATIONAL LIMITED
2F, LOT CN-15 VAN TRUNGVIET YEN, BAC
GIANG

GREEN ELECTRONIC SOLUTIONS
3205 CENTURY DRIVE
ROWLETT, TX  75088

GREEN TEAM CHEM-DRY
324 BEN ELLER LANE
TAYLORSVILLE, NC  28681

GREG ARLINGTON
[ADDRESS REDACTED]

GREG BALANCIO
[ADDRESS REDACTED]

GREG GLIDDEN
[ADDRESS REDACTED]

GREGORY BOWMAN
[ADDRESS REDACTED]

GREGORY BROWNE
[ADDRESS REDACTED]

GREGORY CHAMBERS
[ADDRESS REDACTED]

GREGORY F.X. DALY, COLLECTOR OF
REVENUE
EARNINGS TAX DIVISIONPO BOX 66966
SAINT LOUIS, MO  63166

GREGORY LACKEY
[ADDRESS REDACTED]

GREGORY MCCLEAVE
[ADDRESS REDACTED]

GREGORY RICHMOND
[ADDRESS REDACTED]

GREGORY SNYDER
[ADDRESS REDACTED]

GREGORY SWEENEY
[ADDRESS REDACTED]

GREGORY TAYLOR
[ADDRESS REDACTED]

GRETCHEN WELLS
[ADDRESS REDACTED]

GROWERS AND NOMADS INC.
350 KAREN WAY
TIBURON, CA  94920

GROWERS AND NOMADS
350 KAREN WAY
TIBURON, CA  94920

GUARDSMAN FURNITURE PRO - PA
169 CEDAR RIDGE DRIVE
MONACA, PA  15061

GUARDSMAN FURNITURE PRO - TX
1931 SPREADING BOUGH LANE
RICHMOND, TX  77406

GUARDSMAN FURNITURE PRO
11989 ORANGE GROVE BLVD.
ROYAL PALM BEACH, FL  33411

GUARDSMAN FURNITURE PRO
1931 SPREADING BOUGH LANE
RICHMOND, TX  77406

GUARDSMAN FURNITURE PRO
2845 WHALE NECK DR
MERRICK, NY  11566

GUARDSMAN US LLC
LOCKBOX 734546PO BOX 734546
DALLAS, TX  75373-3456

GUARDSMAN US LLC
LOCKBOX 73540
PO BOX 73540
DALLAS, TX  75373

GUARDSMAN US LLC
PO BOX 73540
PO BOX 73540
DALLAS, TX  75373

GUILFORD COUNTY TAX DEPARTMENT
PO BOX 71072
CHARLOTTE, NC  28272

GULF COAST FURNITURE SERVICE
PO BOX 7332
NAPLES, FL  34101

GULFSTREAM SHIPPERS ASSOCIATION LLC
PO BOX 3330
LENOIR, NC  28645

GULSEN KARABAGLI
[ADDRESS REDACTED]

GUSTAVO SANDOVAL
[ADDRESS REDACTED]

GUYLYN FRALEY
[ADDRESS REDACTED]

H&M CONSTRUCTORS
INDUSTRIAL DIVISION
PO BOX 16589
ASHEVILLE, NC  28816

H&M CONSTRUCTORS
PO BOX 16589
PO BOX 16589
ASHEVILLE, NC  28816

H. NICHOLAS & CO. JOINT STOCK COMPANY
PARCEL LAND 462, MAP SHEET 49
GROUP 4, QUARTER 8, UYEN HUNG WARD
TAN UYEN CTY
BIHN DUONG  VIETNAM

H.G. HILL REALTY COMPANY, LLC
3011 ARMORY DRIVE, SUITE 130
NASHVILLE, TN  37204-3721

HAAKSMAN MEDIA
3346 PEBBLE BEACH DRIVE
FARMERS BRANCH, TX  75234

HABITECH  PLANNING & DESIGN

HAILIE JERSEY
[ADDRESS REDACTED]

HAKEEM TAYLOR
[ADDRESS REDACTED]

HAL CORBMAN
[ADDRESS REDACTED]

HALBERT LEVAN
[ADDRESS REDACTED]

HALEY BROWN
[ADDRESS REDACTED]

HALLIE JARRETT
[ADDRESS REDACTED]

HALO AMERICAS LTD
AV. NAFTA 701PARQUE INDUSTRIAL STIVA
AEROPUERTO
APODACA, MONTERREY  66600

HALY SIGMON
[ADDRESS REDACTED]

HAMILTON COUNTY TREASURER

HANCOCK WHITNEY BANK

HANES CONVERTING
PO BOX 60984
CHARLOTTE, NC  28260

HANNAH PAYNE
[ADDRESS REDACTED]

HANNAH POTTS
[ADDRESS REDACTED]

HANNAH SCHMUCK
[ADDRESS REDACTED]

HARALAMPOS GEORGIOU
[ADDRESS REDACTED]

HARLEE PACKAGING COMPONENTS
2715 CAMPGROUND ROAD
GRANITE FALLS, NC  28630

HARMONY TENNESON
[ADDRESS REDACTED]

HAROUNIAN RUGS INTERNATIONAL
104 WEST 29TH STREETGROUND FLOOR
NEW YORK, NY  10001

HARPETH CLEANING SERVICES
2017 BELMONT WAY
LEBANON, TN  37087

HARRIS MANUFACTURING INC.
1871 FRIENDSHIP CHURCH ROAD
TAYLORSVILLE, NC  28681

HARRISON REID
[ADDRESS REDACTED]

HARRY BARNES
[ADDRESS REDACTED]

HARRY MAYORS JR
[ADDRESS REDACTED]

HAULERS GROUP LLC
400 ROUTE 34 SUITE G
MATAWAN, NJ  07747

HAULERS GROUP
400 ROUTE 34 SUITE: G
SUITE: G
MATAWAN, NJ  07747

HAUSER LIST SERVICES INC.
370 MARIE COURT
EAST MEADOW, NY  11554

HAV-A-CUP/QUALITY WATER
PO BOX 3121
HICKORY, NC  28603

HAWAII DEPARTMENT OF TAXATION

HAWAII DEPARTMENT OF TAXATION
PO BOX 259
HONOLULU, HI  86809-0259

HAWKEYE HOME IMPROVEMENT
7585 BIDWELL ROAD
JOELTON, TN  37080

HAYLEY MITCHELL
[ADDRESS REDACTED]

HAYNES TECHNOLOGIES
PO BOX 16589
ASHEVILLE, NC  28816

HAZEL MILLSAPS
[ADDRESS REDACTED]

HEALTHEQUITY INC.

HEALTHSTAT INC.
4651 CHARLOTTE PARK DR, STE 300
CHARLOTTE, NC  28217-1916

HEALTHSTAT INC.
DEPT CH 18165
PALATINE, IL  60055

HEATHER BENTLEY
[ADDRESS REDACTED]

HEATHER BLECHER
[ADDRESS REDACTED]

HEATHER BOWMAN
[ADDRESS REDACTED]

HEATHER BROWN
[ADDRESS REDACTED]

HEATHER COX
[ADDRESS REDACTED]

HEATHER DARROW
[ADDRESS REDACTED]

HEATHER FILBECK
[ADDRESS REDACTED]

HEATHER HACKETT
[ADDRESS REDACTED]

HEATHER HARRIS
[ADDRESS REDACTED]

HEATHER HICKS
[ADDRESS REDACTED]

HEATHER LANE
[ADDRESS REDACTED]

HEATHER MILLER
[ADDRESS REDACTED]

HEATHER RODDY
[ADDRESS REDACTED]

HEATHER SCHANZEL
[ADDRESS REDACTED]

HEATHER SHEAR
[ADDRESS REDACTED]

HEATHER SWINK
[ADDRESS REDACTED]

HEATHER TATTERSALL
[ADDRESS REDACTED]

HEATHER TEASLEY
[ADDRESS REDACTED]

HEATHER VANARSDALE
[ADDRESS REDACTED]

HEAVEN CHARTIER
[ADDRESS REDACTED]

HEAVENS BEST
3600 S. COLLEGE RD, STE E-128
WILMINGTON, NC  28412-5107

HECTOR ESPINO
[ADDRESS REDACTED]

HECTOR MORALES
[ADDRESS REDACTED]

HECTOR VALENCIA
[ADDRESS REDACTED]

HEDRICK FIRE PROTECTION
13309 CENTRAL AVENUE
CHINO, CA  91710

HEICO FASTENERS INC.
PO BOX 2905
HICKORY, NC  28603

HEIDI TEMROWSKI
[ADDRESS REDACTED]

HEKTOR MARTINEZ
[ADDRESS REDACTED]

HELEN POPE
[ADDRESS REDACTED]

HENDRIX BATTING
PO BOX 7408
HIGH POINT, NC  27264

HENRICKSEN
HENRICKSEN1101 WEST THORNDALE AVE
ITASCA, IL  60143

HENRY TAYLOR
[ADDRESS REDACTED]

HERBERT SHIRLEY
[ADDRESS REDACTED]

HERIBERTA BOTELLO MEJIA
[ADDRESS REDACTED]

HERLIHY INSURANCE GROUP

HIAWATHA ODOM
[ADDRESS REDACTED]

HICKORY CHAIR FURNITURE

HICKORY FURNITURE MART
2220 HWY 70 SE
HICKORY, NC  28602

HICKORY FURNITURE MART
2258 HIGHWAY 70 SE
HICKORY, NC  28602

HICKORY INDUSTRIES LLC
PO BOX 9165
HICKORY, NC  28603

HICKORY SPRINGS MANUFACTURING
COMPANY
PO BOX 603319
CHARLOTTE, NC  28260

HIEP PHUNG
[ADDRESS REDACTED]

HIGH POINT PNEUMATICS
PO BOX 5802
HIGH POINT, NC  27262

HIGHLAND VILLAGE L P
PO BOX 732719
DALLAS, TX  75373

HIGHSHINE MARBLE RESTORATION
12864 BISCAYNE BLVD. SUITE  449
STE  449
NORTH MIAMI, FL  33181

HILCO MERCHANT RESOURCES
5 REVERE DR., STE 206
NORTHBROOK, IL  60062

HILCO MERCHANT RESOURCES
5 REVERE DRIVE
SUITE 320
NORTHBROOK, IL  60062

HILL MANUFACTURING CO.
1500 JONESBORO ROAD SE
ATLANTA, GA  30315

HIRE DYNAMICS (FORMERLY
STAFFMASTERS)
PO BOX 116452
ATLANTA, GA  30368-6452

HISCOX INSURANCE COMPANY INC.
5 CONCOURSE PARKWAY, STE 2150
ATLANTA, GA  30328

HM WOODWORKING INC.
1903 GKN WAY
NEWTON, NC  28658

HOA QUOC PHONG SONG THAN ONE
MEMBER CO. LTD
372/2A DONG AN QUARTER
TAN DONG HIEP WARD
DI AN CITY, BINH DUONG PROVINCE
VIETNAM

HOA QUOC PHONG SONG THAN ONE
MEMBER CO. LTD
372/2A DONG AN QUARTER, TAN DONG HIEP
WARD, DI AN CITY, BINH DUONG PROVINCE,
VIETNAM

HOLDEN FINK
[ADDRESS REDACTED]

HOLDEN LAWS
[ADDRESS REDACTED]

HOLLAND & SHERRY INC.
330 E. 59TH STREET, PENTHOUSE
NEW YORK, NY  10022

HOLLAND PROPERTIES HOLDING LLC
PO BOX 66
STATESVILLE, NC  28687

HOLLY COLEMAN
[ADDRESS REDACTED]

HOLLY HUNSUCKER
[ADDRESS REDACTED]

HOLLY HUNT / CLARENCE HOUSE
979 THIRD AVENUE
NEW YORK, NY  10022

HOLLY INGALLS
[ADDRESS REDACTED]

HOMELAND INSURANCE COMPANY OF NEW
YORK
605 HIGHWAY 169 N, STE 800
PLYMOUTH, MN  55441-6553

HOMER DANIELS
[ADDRESS REDACTED]

HOPE RAY
[ADDRESS REDACTED]

HOPE SEWELL
[ADDRESS REDACTED]

HORIZON STAFFING SOLUTIONS
20 JERUSALEM AVENUE, 3RD FLOOR
HICKSVILLE, NY  11801

HOSPITALITY SOLUTIONS
912 LOWER CREEK DR
LENOIR, NC  28645

HOUSE OF ESQUIRE, INC.
39 B WINDSOR AVE.
MINEOLA, NY  11501

HOWARD BARSHOW
[ADDRESS REDACTED]

HOWARD FEIMSTER
[ADDRESS REDACTED]

HPA DESIGN GROUP
ACCOUNTING DEPARTMENT5339 ALPHA RD.,
STE. 250
DALLAS, TX  75240

HUB LEATHER INC
35 TRIPP ST
FRAMINGHAM, MA  01702

HUDSON ENERGY
24919 NETWORK PLACE
CHICAGO, IL  60673-1249

HUDSON VALLEY LIGHTING GROUP
151 AIRPORT DRIVE
WAPPINGER FALLS, NY  12590

HUDSON VALLEY LIGHTING GROUP
151 AIRPORT DRIVE
WAPPINGERS FALLS, NY  12590

HUDSON VALLEY LIGHTING
151 AIRPORT DRIVE
WAPPINGERS FALLS, NY  12590

HUNG THANH LE
[ADDRESS REDACTED]

HUNT COUNTRY COMPONENTS LTD
44 FINCH ROAD
NORTH SALEM, NY  10560

HUNTER BRASWELL
[ADDRESS REDACTED]

HUNTER BRYANT
[ADDRESS REDACTED]

HUNTER HALL
[ADDRESS REDACTED]

HUNTER MCDADE
[ADDRESS REDACTED]

HYATT CORPORATION
150 N RIVERSIDE PLAZA 9TH FLR
CHICAGO, IL  60606

I CARE AIR REPAIR
1220 LONGHORN DR.
1220 LONGHORN DR.
LEWISVILLE, TX  75067

I CARE AIR REPAIR
MIGUEL GARCIA
1220 LONGHORN DR.
LEWISVILLE, TX  75067

IAMA LLC DBA FURNITURE MEDIC
3323 SPRINGBRIAR DR
CASTLE ROCK, CO  80109

IAMA LLC DBA FURNITURE MEDIC
PO BOX 370311
DENVER, CO  80237

IAN COFFEY
[ADDRESS REDACTED]

ICA DIS TIC VE TEKS SAN PAZ AS

IDA DEJESUS
[ADDRESS REDACTED]

IDAHO STATE TAX COMMISSION
PO BOX 56
BOISE, ID  83756-0056

IDEAL FRAMES
DBA IDEAL FRAMEPO BOX 935
TAYLORSVILLE, NC  28681

IDP PRINT INC.
220 MILLER PLACE
HICKSVILLE, NY  11576

IESHA GILLESPIE
[ADDRESS REDACTED]

IEVGEN ARTSYBASHEV
[ADDRESS REDACTED]

IFEANYI IBETO
[ADDRESS REDACTED]

IGNACIO MENESES
[ADDRESS REDACTED]

IHOSVANY MARTINEZ
[ADDRESS REDACTED]

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19006
SPRINGFIELD, IL  62794-9006

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19045
SPRINGFIELD, IL  62794

IMA INC.
LOCKBOXPO BOX 733835
DALLAS, TX  75373-3835

IMAN TURNER
[ADDRESS REDACTED]

IMPERIAL CAPITAL
10100 SANTA MONICA BLVD, SUITE 2400
LOS ANGELES, CA  90067

IMPRESSIONS SCREENPRINTING &
GRAPHICS
5940 HWY 90 E
HIDDENITE, NC  28636

IMPULSE ENTERPRISES
710 S. POWERLINE RD.,SUITE C
DEERFIELD BEACH, FL  33442

INCASA GROUP INTERNATIONAL CO. LIMITED
MING TIAN INDUSTRIAL ZONE SHATIAN
TOWN,DONGGUAN,GUANGDO
GUANGDONG, DG  523073

INCUBETA US CORP
101 GREENWICH ST., STE: 10B
NEW YORK, NY  10006

INCUBETA US CORP
101 GREENWICH STREET
10TH FLOOR, SUITE 10B
NEW YORK, NY  10006

INDEED INC.
MAIL CODE 5160PO BOX 660367
DALLAS, TX  75266-0367

INDIAN RIVER COUNTY UTILITIES
DEPT 0067
PO BOX 2252
BIRMINGHAM, AL  35246-2252

INDIAN RIVER COUNTY UTILITIES
INDIAN RIVER COUNTY ADMINISTRATION
COMPLEX BLDG A, FIRST FL
1801 27TH ST
VERO BEACH, FL  32960

INDIAN RIVER COUNTY UTILITIES
PO BOX 2252
PO BOX 2252
BIRMINGHAM, AL  35246-2252

INDIAN RIVER COUNTY UTILITIES
SEBASTIAN CORNERS PLAZA
1921 US HIGHWAY 1
SEBASTIAN, FL  32958

INDIAN RIVER TAX COLLECTOR
PO BOX 1509
VERO BEACH, FL  32961

INDIANA DEPT. OF REVENUE

INDUSTRIAL RUBBER SPECIALTIES INC.
PO BOX 37
HICKORY, NC  28603

INGRAM PUBLISHER SERVICES
3 PARK AVE. 27TH FLOOR
NEW YORK, NY  10016

INGRAM PUBLISHER SERVICES
PO BOX 277616
ATLANTA, GA  30384

INGRID SHOEMAKER
[ADDRESS REDACTED]

INNOVATIVE CONCEPTS CONVERTING LLC.
551 NC HWY 16 S
TAYLORSVILLE, NC  28681

INTER-CONTINENTAL
PO BOX 1119
CONOVER, NC  28613

INTERLINE CORPORATION
2203 E. CARSON STREET UNIT A3
CARSON, CA  90810

INTERNAL REVENUE SERVICE
(CENTRALIZED INSOLVENCY OPERATION)
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC  20220

INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE, NW
WASHINGTON, DC  20220-0001

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERSTATE FOAM & SUPPLY INC.
306 COMFORT DR NE
CONOVER, NC  28613

INTERSTATE FOAM & SUPPLY INC.
PO BOX 338
CONOVER, NC  28613

INTERSTATE WASTE SERVICES
PO BOX 554744
DETROIT, MI  48255-4744

INTOO, LLC
PO BOX 843489
DALLAS, TX  75284

INUP TEXTEIS LDA
RUA DOUTOR GERALDO COELHO DIAS
PARQUE INDUSTRIAL DE MIDE
LOTE 15
LORDELO, GUIMARAES  4815-169  PORTUGAL

INUP TEXTEIS LDA
RUA DOUTOR GERALDO COELHO DIAS,
PARQUE INDUSTRIAL DE MIDE, LOTE 15,
LORDELO, GUIMARAES PORTUGAL 4815-169

IOLA CAMPBELL
[ADDRESS REDACTED]

IOWA DEPARTMENT OF REVENUE

IOWA DEPARTMENT OF REVENUE
PO BOX 10330
DES MOINES, IA  50306-0330

IPFS CORPORATION
24722 NETWORK PLACE
CHICAGO, IL  60673

IREDELL COUNTY
C/O FIRST CITIZENS BANKPO BOX 63030
CHARLOTTE, NC  28263-3030

IREDELL TAX COLLECTOR
PO BOX 1027
STATESVILLE, NC  28687

ISAAC HAYS
[ADDRESS REDACTED]

ISAAC LANCASTER
[ADDRESS REDACTED]

ISAAC NIZ-MEJIA
[ADDRESS REDACTED]

ISAAC VALLE
[ADDRESS REDACTED]

ISABEL RANGEL
[ADDRESS REDACTED]

ISABELLE FALLI
[ADDRESS REDACTED]

ISAIAH CAMPBELL
[ADDRESS REDACTED]

ISAIAH THOMAS
[ADDRESS REDACTED]

ISHMAEL MCCORMICK
[ADDRESS REDACTED]

ISHMEAL PARSONS
[ADDRESS REDACTED]

ISLAND ELEVATOR INDUSTRIES INC
2100-2 ARTIC AVENUE
BOHEMIA, NY  11716

ITALO FREDERICK TARKOVSKY
[ADDRESS REDACTED]

ITALO TARKOVSKY
[ADDRESS REDACTED]

ITINERANT STUDIO
1988 WESTGATE ROAD
SPRINGFIELD, OH  45504

IVAN LACKEY
[ADDRESS REDACTED]

IVY ILENTAMHEN
[ADDRESS REDACTED]

IXEL IBARRA-PONCE
[ADDRESS REDACTED]

J B GURY MANUFACTURING CO.
10270 PAGE INDUSTRIAL BLVD
ST LOUIS, MO  63132

J NELSON
[ADDRESS REDACTED]

J. DEVARSO
[ADDRESS REDACTED]

J.B. HUNT
150 MEADOWLANDS PARKWAY
4TH FLOOR
SECAUCUS, NJ  07094

J.B. MARTIN
ATTN: LEANNE WOODPO BOX 3607
BATESBURG-LEESVILLE, SC  29070

JAANAI MENDEZ
[ADDRESS REDACTED]

JAB USA

JABBER HAUS LLC
1601 VINE ST, 6TH FLOOR
LOS ANGELES, CA  90028

JACKELINE RIVERA
[ADDRESS REDACTED]

JACKIE CLARK
[ADDRESS REDACTED]

JACKIE PARSONS
[ADDRESS REDACTED]

JACKIE SMITH
[ADDRESS REDACTED]

JACKSON BARR
[ADDRESS REDACTED]

JACKSON HOLE AIRPORT BOARD
PO BOX 159
JACKSON, WY  83001

JACKSON LEWIS P.C.
PO BOX 416019
BOSTON, MA  02241-6019

JACLYN DUNN
[ADDRESS REDACTED]

JACOB BENWARE
[ADDRESS REDACTED]

JACOB BROWNLOW
[ADDRESS REDACTED]

JACOB COURT
[ADDRESS REDACTED]

JACOB HARTNESS
[ADDRESS REDACTED]

JACOB MINNISH
[ADDRESS REDACTED]

JACOB PARSON
[ADDRESS REDACTED]

JACOB PETERS
[ADDRESS REDACTED]

JACOB PETERS
[ADDRESS REDACTED]

JACOB RAMIREZ
[ADDRESS REDACTED]

JACOB SHOEMAKER
[ADDRESS REDACTED]

JACOB TEAGUE
[ADDRESS REDACTED]

JACOB TRPISOVSKY
[ADDRESS REDACTED]

JACOB TURNER
[ADDRESS REDACTED]

JACOB WIKANDER
[ADDRESS REDACTED]

JACOB WILLIAMSON
[ADDRESS REDACTED]

JACOLBY EVERHART
[ADDRESS REDACTED]

JACOLBY LACKEY
[ADDRESS REDACTED]

JACQUELINE BRUCE
[ADDRESS REDACTED]

JACQUELINE HOLDREDGE
[ADDRESS REDACTED]

JACQUELINE MCGUIRE
[ADDRESS REDACTED]

JACQUELINE PROPST
[ADDRESS REDACTED]

JACQUELINE RICHIE
[ADDRESS REDACTED]

JACQUES DEBEUNEURE JR
[ADDRESS REDACTED]

JADA ESCUE
[ADDRESS REDACTED]

JADEN PRICHARD
[ADDRESS REDACTED]

JADEN TOMLINSON
[ADDRESS REDACTED]

JAEDEN BYRD
[ADDRESS REDACTED]

JAELIN BYRD
[ADDRESS REDACTED]

JAHDARRIAN SHUFORD
[ADDRESS REDACTED]

JAHEIM SIMPSON
[ADDRESS REDACTED]

JAIME CASTRO
[ADDRESS REDACTED]

JAIME SANCHEZ AQUINO
[ADDRESS REDACTED]

JAIPUR LIVING, INC.
PO BOX 890626
CHARLOTTE, NC  28289

JAIPUR RUGS INC.
PO BOX 890626
CHARLOTTE, NC  28289

JAIVER MATOS
[ADDRESS REDACTED]

JAK ELECTRIC, INC.
3420 W. MACARTHUR BLVD.
SUITE C
SANTA ANA, CA  92704

JALEN BENNETT
[ADDRESS REDACTED]

JALEN ROBINSON
[ADDRESS REDACTED]

JAMAD HOUPE
[ADDRESS REDACTED]

JAMAL LEWIS
[ADDRESS REDACTED]

JAMAR SCOTT
[ADDRESS REDACTED]

JAMES ADAMS
[ADDRESS REDACTED]

JAMES ADKINS
[ADDRESS REDACTED]

JAMES BAILEY
[ADDRESS REDACTED]

JAMES BERGMEYER
[ADDRESS REDACTED]

JAMES BOLICK
[ADDRESS REDACTED]

JAMES BOVE
[ADDRESS REDACTED]

JAMES BURDEN
[ADDRESS REDACTED]

JAMES CARRIGAN
[ADDRESS REDACTED]

JAMES CARRIGAN
[ADDRESS REDACTED]

JAMES CARTNER
[ADDRESS REDACTED]

JAMES CHAPPELOW
[ADDRESS REDACTED]

JAMES COLEMAN
[ADDRESS REDACTED]

JAMES COOPER
[ADDRESS REDACTED]

JAMES COTTRELL
[ADDRESS REDACTED]

JAMES DAVIS
[ADDRESS REDACTED]

JAMES DUNN
[ADDRESS REDACTED]

JAMES FLOW III
[ADDRESS REDACTED]

JAMES FOY
[ADDRESS REDACTED]

JAMES FRITZ
[ADDRESS REDACTED]

JAMES GOULDS
[ADDRESS REDACTED]

JAMES GRIFFIN
[ADDRESS REDACTED]

JAMES HARDEN
[ADDRESS REDACTED]

JAMES HAYES
[ADDRESS REDACTED]

JAMES HULING
[ADDRESS REDACTED]

JAMES JOHNSON
[ADDRESS REDACTED]

JAMES JOHNSTON
[ADDRESS REDACTED]

JAMES JONES
[ADDRESS REDACTED]

JAMES KELSEY
[ADDRESS REDACTED]

JAMES LITTLE
[ADDRESS REDACTED]

JAMES LUEBKEMAN
[ADDRESS REDACTED]

JAMES MAGUIRE
[ADDRESS REDACTED]

JAMES MAY
[ADDRESS REDACTED]

JAMES MCCAUGHEY
[ADDRESS REDACTED]

JAMES MCCRAY
[ADDRESS REDACTED]

JAMES MCGLAMERY
[ADDRESS REDACTED]

JAMES MCGLAMERY
[ADDRESS REDACTED]

JAMES MILLER
[ADDRESS REDACTED]

JAMES MORGAN
[ADDRESS REDACTED]

JAMES MORTON
[ADDRESS REDACTED]

JAMES RAMSEY
[ADDRESS REDACTED]

JAMES ROCHE
[ADDRESS REDACTED]

JAMES ROTEN
[ADDRESS REDACTED]

JAMES SMITH
[ADDRESS REDACTED]

JAMES STONE
[ADDRESS REDACTED]

JAMES TELLADO
[ADDRESS REDACTED]

JAMES THOMPSON
[ADDRESS REDACTED]

JAMES WIKE
[ADDRESS REDACTED]

JAMES WILSON
[ADDRESS REDACTED]

JAMIAH SCOTT
[ADDRESS REDACTED]

JAMIE GRIFFIN
[ADDRESS REDACTED]

JAMIE HERMAN
[ADDRESS REDACTED]

JAMIE HUDSON
[ADDRESS REDACTED]

JAMIE LOMAX
[ADDRESS REDACTED]

JAMIE ROSEBORO
[ADDRESS REDACTED]

JAMIE YOUNG CO.
331 WEST VICTORIA STREET
GARDENA, CA  90248

JAMIEE BLANTON
[ADDRESS REDACTED]

JAMILA SKIPWITH
[ADDRESS REDACTED]

JAMS, INC.
PO BOX 845402
LOS ANGELES, CA  90084

JAN HERNANDEZ
[ADDRESS REDACTED]

JAN SWANSON
[ADDRESS REDACTED]

JANE ADNEY
[ADDRESS REDACTED]

JANE ADNEY
[ADDRESS REDACTED]

JANE HEFNER
[ADDRESS REDACTED]

JANE SWIBEL
[ADDRESS REDACTED]

JANE WALSH
[ADDRESS REDACTED]

JANET COKINOS
[ADDRESS REDACTED]

JANET MOLINE
[ADDRESS REDACTED]

JANET RUFFNER
[ADDRESS REDACTED]

JANICE BREWER
[ADDRESS REDACTED]

JANICE JENKINS
[ADDRESS REDACTED]

JANICE LACHMAN
[ADDRESS REDACTED]

JANI-KING OF AUSTIN
2523 SOUTH LAKELINE BLVD.
CEDAR PARK, TX  78613

JANI-KING OF CA, INC. LAX/COL
FILE 749201
LOS ANGELES, CA  90074

JANI-KING OF NEW YORK, INC.
PO BOX 415296
BOSTON, MA  02241

JAN-PRO OF PHILADELPHIA
740 SPRINGSDALE DRIVE
SUITE 205
EXTON, PA  19341

JAQUALA WILLIAMS
[ADDRESS REDACTED]

JARANN HARRIS
[ADDRESS REDACTED]

JARED MULLIGAN
[ADDRESS REDACTED]

JARKEVIOUS FREEMAN
[ADDRESS REDACTED]

JARQUIL STEWARD
[ADDRESS REDACTED]

JARVARES MCNAIR
[ADDRESS REDACTED]

JARVIS PROFESSIONAL DEVELOPMENT
SERVICES
2238 CORDIA CIRCLE
NEWTON, NC  28658

JAS WIRELESS INC.
151 N. MAIN ST. 405
NEW CITY, NY  10956

JASMINE ADAMS
[ADDRESS REDACTED]

JASMINE JONES
[ADDRESS REDACTED]

JASMINE NEELY
[ADDRESS REDACTED]

JASON BENGE
[ADDRESS REDACTED]

JASON BINGMAN
[ADDRESS REDACTED]

JASON CLEARY
[ADDRESS REDACTED]

JASON CONNER
[ADDRESS REDACTED]

JASON GARRETT
[ADDRESS REDACTED]

JASON HARRIS
[ADDRESS REDACTED]

JASON HARRIS
[ADDRESS REDACTED]

JASON HARTNESS
[ADDRESS REDACTED]

JASON KOMONCZI
[ADDRESS REDACTED]

JASON MAY
[ADDRESS REDACTED]

JASON MAYBERRY
[ADDRESS REDACTED]

JASON MITCHELL
[ADDRESS REDACTED]

JASON MOORE
[ADDRESS REDACTED]

JASON NORMAN
[ADDRESS REDACTED]

JASON RAND
[ADDRESS REDACTED]

JASON SIGMON
[ADDRESS REDACTED]

JASON WHITE
[ADDRESS REDACTED]

JASON WILLIAMS
[ADDRESS REDACTED]

JAVARI HAIRSTON
[ADDRESS REDACTED]

JAVIER ACOSTA BAUTISTA
[ADDRESS REDACTED]

JAVIER PORTILLO MUNGUIA
[ADDRESS REDACTED]

JAVIS BLACK
[ADDRESS REDACTED]

JAVON FREEMAN
[ADDRESS REDACTED]

JAY GOLDSTEIN
[ADDRESS REDACTED]

JAYLEEN PEATFIELD
[ADDRESS REDACTED]

JAYLYN CAPLE
[ADDRESS REDACTED]

JAYNE CURTIS
[ADDRESS REDACTED]

JC LANDROM
[ADDRESS REDACTED]

JC WALLPAPER HANGING LLC
15200 MARSON ST
PANORAMA CITY, CA  91402

JEAN COSTELLO
[ADDRESS REDACTED]

JEAN SHUPE
[ADDRESS REDACTED]

JEANETTE ADAMS
[ADDRESS REDACTED]

JEANETTE AUBRY
[ADDRESS REDACTED]

JEFF JONES
[ADDRESS REDACTED]

JEFF JONES II
[ADDRESS REDACTED]

JEFF NELSON
[ADDRESS REDACTED]

JEFFERSON WILLIAMS
[ADDRESS REDACTED]

JEFFERY BURKES
[ADDRESS REDACTED]

JEFFERY CLINE
[ADDRESS REDACTED]

JEFFERY HOLLEY
[ADDRESS REDACTED]

JEFFERY LENO
[ADDRESS REDACTED]

JEFFREY BEBBER
[ADDRESS REDACTED]

JEFFREY BROYHILL
[ADDRESS REDACTED]

JEFFREY HINSON
[ADDRESS REDACTED]

JEFFREY LEE
[ADDRESS REDACTED]

JEFFREY LENO
[ADDRESS REDACTED]

JEFFREY MACANEY
[ADDRESS REDACTED]

JEFFREY MICHAELS
[ADDRESS REDACTED]

JEFFREY MINTON
[ADDRESS REDACTED]

JEFFREY WILLIAMS
[ADDRESS REDACTED]

JENESSA FLEMING
[ADDRESS REDACTED]

JENNA RAINEY
[ADDRESS REDACTED]

JENNIFER BEECHAM
[ADDRESS REDACTED]

JENNIFER BINGMAN
[ADDRESS REDACTED]

JENNIFER BLOMEIER
[ADDRESS REDACTED]

JENNIFER BROWN
[ADDRESS REDACTED]

JENNIFER ESPINOSA
[ADDRESS REDACTED]

JENNIFER GIBBS
[ADDRESS REDACTED]

JENNIFER GOODE
[ADDRESS REDACTED]

JENNIFER HARTNESS
[ADDRESS REDACTED]

JENNIFER HIBLUM
[ADDRESS REDACTED]

JENNIFER HILLYER
[ADDRESS REDACTED]

JENNIFER HOEHNE
[ADDRESS REDACTED]

JENNIFER HONEYCUTT
[ADDRESS REDACTED]

JENNIFER KAJAN
[ADDRESS REDACTED]

JENNIFER MEDINA
[ADDRESS REDACTED]

JENNIFER MERZ
[ADDRESS REDACTED]

JENNIFER MILLER
[ADDRESS REDACTED]

JENNIFER NEBISTINSKY
[ADDRESS REDACTED]

JENNIFER PARSONS
[ADDRESS REDACTED]

JENNIFER POTTEBAUM
[ADDRESS REDACTED]

JENNIFER QUINN
[ADDRESS REDACTED]

JENNIFER RAPER
[ADDRESS REDACTED]

JENNIFER SHERROD
[ADDRESS REDACTED]

JENNIFER VAUGHN
[ADDRESS REDACTED]

JENNIFER WARD
[ADDRESS REDACTED]

JENNIFER WOOD
[ADDRESS REDACTED]

JENNY CADE
[ADDRESS REDACTED]

JENNY LEE
[ADDRESS REDACTED]

JENNY SPITZ
[ADDRESS REDACTED]

JENNY TELLO
[ADDRESS REDACTED]

JENSEN HAGER
[ADDRESS REDACTED]

JERDARIAN HARPER
[ADDRESS REDACTED]

JEREMIAH CARVER
[ADDRESS REDACTED]

JEREMIAH GARCIA
[ADDRESS REDACTED]

JEREMIAH SMITH
[ADDRESS REDACTED]

JEREMIAS SIBRIAN SERRANO
[ADDRESS REDACTED]

JEREMY BROWN
[ADDRESS REDACTED]

JEREMY CHEEK
[ADDRESS REDACTED]

JEREMY CRAWFORD
[ADDRESS REDACTED]

JEREMY DODD
[ADDRESS REDACTED]

JEREMY HARRISON
[ADDRESS REDACTED]

JEREMY HYNES
[ADDRESS REDACTED]

JEREMY IRVIN
[ADDRESS REDACTED]

JEREMY KERNS
[ADDRESS REDACTED]

JEREMY SPERA
[ADDRESS REDACTED]

JEREMY WALKER
[ADDRESS REDACTED]

JEREMY WILLIAMS
[ADDRESS REDACTED]

JEREMY WILLIAMS
[ADDRESS REDACTED]

JERIS PARSONS JR
[ADDRESS REDACTED]

JERMAN QUINTANILLA
[ADDRESS REDACTED]

JEROME IKARD
[ADDRESS REDACTED]

JEROMY ADLER
[ADDRESS REDACTED]

JERRI PARSON
[ADDRESS REDACTED]

JERRY BLANKENSHIP
[ADDRESS REDACTED]

JERRY CAMPE
[ADDRESS REDACTED]

JERRY LACKEY
[ADDRESS REDACTED]

JERRY MAHAFFEY III
[ADDRESS REDACTED]

JERRY MAYBERRY
[ADDRESS REDACTED]

JERRY PARSONS
[ADDRESS REDACTED]

JERRY SHANE LAIL
[ADDRESS REDACTED]

JERRY SPRINKLE
[ADDRESS REDACTED]

JERRY WALKER
[ADDRESS REDACTED]

JESSE FOX
[ADDRESS REDACTED]

JESSENIA RIVERA RUSSO
[ADDRESS REDACTED]

JESSICA BENNETT
[ADDRESS REDACTED]

JESSICA BERRUM QUINTANILLA
[ADDRESS REDACTED]

JESSICA BLACKSTOCK
[ADDRESS REDACTED]

JESSICA CHAVEZ
[ADDRESS REDACTED]

JESSICA DAVIS
[ADDRESS REDACTED]

JESSICA DUNN
[ADDRESS REDACTED]

JESSICA HALL
[ADDRESS REDACTED]

JESSICA KERLEY
[ADDRESS REDACTED]

JESSICA LACKEY
[ADDRESS REDACTED]

JESSICA MARMION
[ADDRESS REDACTED]

JESSICA OLIVER
[ADDRESS REDACTED]

JESSICA PARKER
[ADDRESS REDACTED]

JESSICA RAYGOSA
[ADDRESS REDACTED]

JESSICA SCALF
[ADDRESS REDACTED]

JESSICA SCOTT
[ADDRESS REDACTED]

JESSICA STROMAN
[ADDRESS REDACTED]

JESSICA SUMPTER
[ADDRESS REDACTED]

JESSICA TYSINGER
[ADDRESS REDACTED]

JESSICA WELLMAN
[ADDRESS REDACTED]

JESSIE BRUCE
[ADDRESS REDACTED]

JESSIE FLOWERS
[ADDRESS REDACTED]

JESSIE DICKEY
[ADDRESS REDACTED]

JESUS GARCIA
[ADDRESS REDACTED]

JESUS MAGANA ARREOLA
[ADDRESS REDACTED]

JESUS MATA
[ADDRESS REDACTED]

JESUS MERAZ
[ADDRESS REDACTED]

JESUS PAREDES
[ADDRESS REDACTED]

JEWELL RIDGEWAY
[ADDRESS REDACTED]

JF FABRICS, INC.
600 MAIN STREET, PO BOX 888
TONAWANDA, NY  14151

JIEYANG CITY YAQI CHAIR MANUFACTURE
CO., LTD
NORTH OF DONG SAN HENG ROAD,EAST OF
CENTRAL ROAD, GUANGDON
JIEYANG AIRPORT ECONOMIC ZONE, DG
522000

JILL HAWTHORNE
[ADDRESS REDACTED]

JILL PAM
[ADDRESS REDACTED]

JILL SCHLICHTING
[ADDRESS REDACTED]

JILLIAN CLOUGH
[ADDRESS REDACTED]

JIM THOMPSON
[ADDRESS REDACTED]

JIMMY COOK
[ADDRESS REDACTED]

JIMMY DEAL
[ADDRESS REDACTED]

JIMMY GOBLE
[ADDRESS REDACTED]

JIMMY GWALTNEY
[ADDRESS REDACTED]

JIMMY MADDOX
[ADDRESS REDACTED]

JIMMY TRAVIS
[ADDRESS REDACTED]

JING NING
[ADDRESS REDACTED]

JLL JONES LANG LASALLE AMERICA
PO BOX 95661
CHICAGO, IL  60694-5661

JM CONSTRUCTION SOLUTIONS
4015 SCOTTSDALE DR
DALLAS, TX  75205

JO LYNN HARRIS
[ADDRESS REDACTED]

JOAN BAITY
[ADDRESS REDACTED]

JOANN JOSEPH
[ADDRESS REDACTED]

JOANNA EADES
[ADDRESS REDACTED]

JOANNA MILLER
[ADDRESS REDACTED]

JOANNA SHIRIN
[ADDRESS REDACTED]

JOANNE AMEND
[ADDRESS REDACTED]

JOAO VICTOR DOS PASSOS
[ADDRESS REDACTED]

JOAQUIM FILSAIME
[ADDRESS REDACTED]

JOCELYN LACKEY
[ADDRESS REDACTED]

JODHPURI INC
260 A WALSH DR.
PARSIPPANY, NJ  07054

JODI TSOLKAS
[ADDRESS REDACTED]

JODIE DAHLIA
[ADDRESS REDACTED]

JODY GIBSON
[ADDRESS REDACTED]

JODY MOODY
[ADDRESS REDACTED]

JOE BRAME III
[ADDRESS REDACTED]

JOE CARIATI GLASS
141 PENN STREET
EL SEGUNDO, CA  90245

JOE CATALA
[ADDRESS REDACTED]

JOE GARCIA
[ADDRESS REDACTED]

JOE GREENE
[ADDRESS REDACTED]

JOE MURRAY
[ADDRESS REDACTED]

JOE STURGILL
[ADDRESS REDACTED]

JOE WORLEY
[ADDRESS REDACTED]

JOEDY SPERLING
[ADDRESS REDACTED]

JOEL CASTILLO
[ADDRESS REDACTED]

JOEL DEHART
[ADDRESS REDACTED]

JOEL FONSECD
[ADDRESS REDACTED]

JOEL HOUSTON
[ADDRESS REDACTED]

JOEL LEGGETT
[ADDRESS REDACTED]

JOEL WATSON
[ADDRESS REDACTED]

JOEY SWEET
[ADDRESS REDACTED]

JOEY WALKER
[ADDRESS REDACTED]

JOGIVA PAINTING INC
10653 FLAGSTAFF RUN
FORT WORTH, TX  76140

JOHN BOLDUC
[ADDRESS REDACTED]

JOHN BORTZ JR
[ADDRESS REDACTED]

JOHN BOUNOUS
[ADDRESS REDACTED]

JOHN BRIDGES
[ADDRESS REDACTED]

JOHN BUYER
[ADDRESS REDACTED]

JOHN CRAWFORD
[ADDRESS REDACTED]

JOHN DAGAMPAT
[ADDRESS REDACTED]

JOHN DANIEL POWERS PHOTOGRAPHY INC.
298 CARLTON AVE, APT 2
BROOKLYN, NY  11205

JOHN FEIMSTER
[ADDRESS REDACTED]

JOHN FERGUSON
[ADDRESS REDACTED]

JOHN FERGUSON
[ADDRESS REDACTED]

JOHN GRAY
[ADDRESS REDACTED]

JOHN HOLLIDA JR
[ADDRESS REDACTED]

JOHN KELLER
[ADDRESS REDACTED]

JOHN LACKEY
[ADDRESS REDACTED]

JOHN LOTZ
[ADDRESS REDACTED]

JOHN MASTERSON
[ADDRESS REDACTED]

JOHN MATOUK & CO. INC.
PO BOX 844082
BOSTON, MA  02284-4082

JOHN MATOUK & CO., INC.
PO BOX 844082
BOSTON, MA  02284

JOHN MEREDITH
[ADDRESS REDACTED]

JOHN MILLSAPS
[ADDRESS REDACTED]

JOHN OWEN
[ADDRESS REDACTED]

JOHN PANAGY
[ADDRESS REDACTED]

JOHN PATTERSON
[ADDRESS REDACTED]

JOHN PAYNE
[ADDRESS REDACTED]

JOHN PEEBLES
[ADDRESS REDACTED]

JOHN R. AMES, CTA
[ADDRESS REDACTED]

JOHN SACCHETTI DONIS
[ADDRESS REDACTED]

JOHN SEITZ
[ADDRESS REDACTED]

JOHN SWINDLE
[ADDRESS REDACTED]

JOHN TRIFONE
[ADDRESS REDACTED]

JOHN WAYMIRE
[ADDRESS REDACTED]

JOHN WILDER
[ADDRESS REDACTED]

JOHN WILLIAMSON
[ADDRESS REDACTED]

JOHN ZERNHELT
[ADDRESS REDACTED]

JOHNATHAN CRUZ NAVA
[ADDRESS REDACTED]

JOHNATHAN GREENE
[ADDRESS REDACTED]

JOHNATHAN HAYWOOD
[ADDRESS REDACTED]

JOHNATHAN LUTRELL
[ADDRESS REDACTED]

JOHNNY BARBER
[ADDRESS REDACTED]

JOHNNY BARNES
[ADDRESS REDACTED]

JOHNNY CASSELL
[ADDRESS REDACTED]

JOHNNY HARRELL
[ADDRESS REDACTED]

JOHNNY RENDON
[ADDRESS REDACTED]

JOHNSON CONTROLS INC.
DEPT CH 10320
PALATINE, IL  60055-0320

JOHNSON CONTROLS
PO BOX 371994
PO BOX 371994
PITTSBURGH, PA  15250

JOHNSON CONTROLS
SECURITY SOLUTIONS
PO BOX 371994
PITTSBURGH, PA  15250

JOHNSON PAVING
474 SULPHUR SPRINGS ROAD
HIDDENITE, NC  28636

JON HALL
[ADDRESS REDACTED]

JON LOGAN JONES
[ADDRESS REDACTED]

JONATHAN BAKER
[ADDRESS REDACTED]

JONATHAN BLACK
[ADDRESS REDACTED]

JONATHAN BROWN
[ADDRESS REDACTED]

JONATHAN BURNS
[ADDRESS REDACTED]

JONATHAN DELATORRE RIOS
[ADDRESS REDACTED]

JONATHAN FOSTER
[ADDRESS REDACTED]

JONATHAN GRAY
[ADDRESS REDACTED]

JONATHAN HALL
[ADDRESS REDACTED]

JONATHAN LOPEZ
[ADDRESS REDACTED]

JONATHAN MCCLOUD
[ADDRESS REDACTED]

JONATHAN MIRANDA
[ADDRESS REDACTED]

JONATHAN MIRANDA
[ADDRESS REDACTED]

JONATHAN MIRANDA
[ADDRESS REDACTED]

JONATHAN OVERCASH
[ADDRESS REDACTED]

JONATHAN RIVERA
[ADDRESS REDACTED]

JONATHAN ROSENBAUM
[ADDRESS REDACTED]

JONATHAN SEE-AVILA
[ADDRESS REDACTED]

JONATHAN WATSON
[ADDRESS REDACTED]

JONATHAN WHITE
[ADDRESS REDACTED]

JONATHAN WILSON
[ADDRESS REDACTED]

JONATHAN WILSON
[ADDRESS REDACTED]

JONATHAN ZUNIGA
[ADDRESS REDACTED]

JONNATHAN MARTINEZ FORERO
[ADDRESS REDACTED]

JORDAN CLARK
[ADDRESS REDACTED]

JORDAN GROSS
[ADDRESS REDACTED]

JORDAN LACKEY
[ADDRESS REDACTED]

JORDAN SMITH
[ADDRESS REDACTED]

JORDAN STARNES
[ADDRESS REDACTED]

JORDANN AGUON
[ADDRESS REDACTED]

JORDON SMITH
[ADDRESS REDACTED]

JORDYN BIFFLE
[ADDRESS REDACTED]

JORGE CORONADO
[ADDRESS REDACTED]

JORGE DIAZ MEDINA
[ADDRESS REDACTED]

JORGE DIAZ-RIVERA
[ADDRESS REDACTED]

JORIAIN CAMPBELL
[ADDRESS REDACTED]

JOSE ALVAREZ-CELAYA
[ADDRESS REDACTED]

JOSE DE ALVARE
[ADDRESS REDACTED]

JOSE FABIAN JUAREZ
[ADDRESS REDACTED]

JOSE FIGUEROA SANTOS
[ADDRESS REDACTED]

JOSE FONTANEZ MARQUEZ
[ADDRESS REDACTED]

JOSE GASPAR
[ADDRESS REDACTED]

JOSE GONTRAN RANGEL HERNANDEZ
[ADDRESS REDACTED]

JOSE GUTIERREZ
[ADDRESS REDACTED]

JOSE MORRIS
[ADDRESS REDACTED]

JOSE MOYA
[ADDRESS REDACTED]

JOSE PEDRAZA
[ADDRESS REDACTED]

JOSE QUINTANILLA
[ADDRESS REDACTED]

JOSE RANGEL
[ADDRESS REDACTED]

JOSE RANGEL
[ADDRESS REDACTED]

JOSE RIVAS CHAVEZ
[ADDRESS REDACTED]

JOSEPH BROWN
[ADDRESS REDACTED]

JOSEPH CANNON
[ADDRESS REDACTED]

JOSEPH CANNON
[ADDRESS REDACTED]

JOSEPH CRAIG
[ADDRESS REDACTED]

JOSEPH DUNCAN
[ADDRESS REDACTED]

JOSEPH ESTEPP
[ADDRESS REDACTED]

JOSEPH FLEMING
[ADDRESS REDACTED]

JOSEPH GILBERT
[ADDRESS REDACTED]

JOSEPH KENNEDY
[ADDRESS REDACTED]

JOSEPH LEE
[ADDRESS REDACTED]

JOSEPH MAROULIS
[ADDRESS REDACTED]

JOSEPH MATHESON
[ADDRESS REDACTED]

JOSEPH MENDRALA
[ADDRESS REDACTED]

JOSEPH ROSSILLI
[ADDRESS REDACTED]

JOSEPH SHERRILL
[ADDRESS REDACTED]

JOSEPH SWANSON
[ADDRESS REDACTED]

JOSH FORCIER
[ADDRESS REDACTED]

JOSH HERRON
[ADDRESS REDACTED]

JOSH PARSON
[ADDRESS REDACTED]

JOSHUA CHEEK
[ADDRESS REDACTED]

JOSHUA COLLINS
[ADDRESS REDACTED]

JOSHUA COVEY
[ADDRESS REDACTED]

JOSHUA FARRIS
[ADDRESS REDACTED]

JOSHUA FEIMSTER
[ADDRESS REDACTED]

JOSHUA FOX
[ADDRESS REDACTED]

JOSHUA GAITHER
[ADDRESS REDACTED]

JOSHUA GRAHAM
[ADDRESS REDACTED]

JOSHUA HALL
[ADDRESS REDACTED]

JOSHUA JOHNSON
[ADDRESS REDACTED]

JOSHUA JONES
[ADDRESS REDACTED]

JOSHUA LEDERER
[ADDRESS REDACTED]

JOSHUA MCMILLER
[ADDRESS REDACTED]

JOSHUA MONTEITH
[ADDRESS REDACTED]

JOSHUA MORRISON
[ADDRESS REDACTED]

JOSHUA OSTRANDER
[ADDRESS REDACTED]

JOSHUA PHIFER
[ADDRESS REDACTED]

JOSHUA RATLIFF
[ADDRESS REDACTED]

JOSHUA SHERRILL
[ADDRESS REDACTED]

JOSHUA SMITH
[ADDRESS REDACTED]

JOSHUA STAMEY
[ADDRESS REDACTED]

JOSHUA SULLINS
[ADDRESS REDACTED]

JOSHUA SYLVESTER
[ADDRESS REDACTED]

JOSHUA THEBEAU
[ADDRESS REDACTED]

JOSHUA THOMAS LEE
[ADDRESS REDACTED]

JOSHUA WATSON
[ADDRESS REDACTED]

JOSHUA WHITE
[ADDRESS REDACTED]

JOSHUA WILDER
[ADDRESS REDACTED]

JOSHUA YOUNT
[ADDRESS REDACTED]

JOSHUA© ESPINAL
[ADDRESS REDACTED]

JOSIAH ALVARADO
[ADDRESS REDACTED]

JOSUE FACIO
[ADDRESS REDACTED]

JOURNEY BAILEY
[ADDRESS REDACTED]

JOURNEY MEDITATION, INC.
95 HORATIO ST. SUITE 9E
NEW YORK, NY 10014

JOYCE ABSALON
[ADDRESS REDACTED]

JOYCE FRIEND
[ADDRESS REDACTED]

JOYCE WORLEY
[ADDRESS REDACTED]

JOYE FOSTER
[ADDRESS REDACTED]

JPC STORAGE TRAILER RENTALS
1860 JENKINS PRINTING DR.
NEWTON, NC 28658

JQUAN HARRIS
[ADDRESS REDACTED]

JR CAUDIL
[ADDRESS REDACTED]

JSC TRUCKING LLC
5970 PAUL PAYNE STORE RD
TAYLORSVILLE, NC 28681

JSN GLOBAL MEDIA, LLC
45 WEST 29TH STREET, SUITE 301
NEW YORK, NY 10001

JUAN ALBA
[ADDRESS REDACTED]

JUAN GOMEZ
[ADDRESS REDACTED]

JUAN GUTIERREZ ESTRADA
[ADDRESS REDACTED]

JUAN HERNANDEZ
[ADDRESS REDACTED]

JUAN ORTIZ
[ADDRESS REDACTED]

JUAN ORTIZ SANDOVAL
[ADDRESS REDACTED]

JUANA CARRANZA MARAVILLA
[ADDRESS REDACTED]

JUDY BRANCH
[ADDRESS REDACTED]

JULIA BOTELLO MEJIA
[ADDRESS REDACTED]

JULIA FABER
[ADDRESS REDACTED]

JULIA GOMEZ
[ADDRESS REDACTED]

JULIA MCCABE
[ADDRESS REDACTED]

JULIAN BYERS
[ADDRESS REDACTED]

JULIANA MARTINEZ MEZA
[ADDRESS REDACTED]

JULIANNE MALESKI
[ADDRESS REDACTED]

JULIANNE MURPHY
[ADDRESS REDACTED]

JULIE AYERS
[ADDRESS REDACTED]

JULIE BARNES
[ADDRESS REDACTED]

JULIE CARRIGAN
[ADDRESS REDACTED]

JULIE CARRIGAN
[ADDRESS REDACTED]

JULIE LUONGO
[ADDRESS REDACTED]

JULIE PRICE
[ADDRESS REDACTED]

JULIE SLATER
[ADDRESS REDACTED]

JULIET STRICKLAND
[ADDRESS REDACTED]

JULIO CHICO
[ADDRESS REDACTED]

JULIO GONZALEZ
[ADDRESS REDACTED]

JULIO GONZALEZ
[ADDRESS REDACTED]

JULIO HERNANDEZ
[ADDRESS REDACTED]

JULIO HERNANDEZ REYES
[ADDRESS REDACTED]

JULIO ROMERO GONZALEZ
[ADDRESS REDACTED]

JULIUS JOSEPH
[ADDRESS REDACTED]

JULIUS QUICK
[ADDRESS REDACTED]

JUNAMAN
[ADDRESS REDACTED]

JUNE HALL
[ADDRESS REDACTED]

JUNE HALL
[ADDRESS REDACTED]

JUNE STEFANCYK
[ADDRESS REDACTED]

JUNIOR MECIMORE
[ADDRESS REDACTED]

JUSTICE LACKEY
[ADDRESS REDACTED]

JUSTICE ROBINSON
[ADDRESS REDACTED]

JUSTIN ALEXANDER
[ADDRESS REDACTED]

JUSTIN CASEY
[ADDRESS REDACTED]

JUSTIN CHILDERS
[ADDRESS REDACTED]

JUSTIN DEVANEY
[ADDRESS REDACTED]

JUSTIN FOX
[ADDRESS REDACTED]

JUSTIN GOBLE
[ADDRESS REDACTED]

JUSTIN HILL
[ADDRESS REDACTED]

JUSTIN HOLT
[ADDRESS REDACTED]

JUSTIN HUFFMAN
[ADDRESS REDACTED]

JUSTIN JENNESSEE
[ADDRESS REDACTED]

JUSTIN KELLER
[ADDRESS REDACTED]

JUSTIN KING
[ADDRESS REDACTED]

JUSTIN LAWSON
[ADDRESS REDACTED]

JUSTIN LORD
[ADDRESS REDACTED]

JUSTIN MATLOCK
[ADDRESS REDACTED]

JUSTIN NOTARUS
[ADDRESS REDACTED]

JUSTIN PARKER
[ADDRESS REDACTED]

JUSTIN PERKINS
[ADDRESS REDACTED]

JUSTIN PONCE
[ADDRESS REDACTED]

JUSTIN SCHNOVEL
[ADDRESS REDACTED]

JUSTIN SHERRILL
[ADDRESS REDACTED]

JUSTIN TAYLOR
[ADDRESS REDACTED]

JUSTIN THORNSBURY
[ADDRESS REDACTED]

JUSTIN TRAVIS
[ADDRESS REDACTED]

JUSTIN TRIPLETT
[ADDRESS REDACTED]

JUSTIN TRIPLETT
[ADDRESS REDACTED]

JUSTIN WHITE
[ADDRESS REDACTED]

JUSTIN WILSON
[ADDRESS REDACTED]

JUSTIS ROBINSON
[ADDRESS REDACTED]

JUWAN SMITH
[ADDRESS REDACTED]

KADEE KORTE
[ADDRESS REDACTED]

KADEN JARVIS
[ADDRESS REDACTED]

KADESJAH PARSONS
[ADDRESS REDACTED]

KAELIN SIMMONS
[ADDRESS REDACTED]

KAHENA DIGITAL MARKETING LTD.
DERECH HEBRON 24JVP MARGALIT
BUILDING
JERUSALEM  9354212

KAHREN DOWCETT
[ADDRESS REDACTED]

KAIA FOX
[ADDRESS REDACTED]

KAITLYN COOK-LEDERER
[ADDRESS REDACTED]

KAITLYN LEDERER
[ADDRESS REDACTED]

KAITLYN PARSONS
[ADDRESS REDACTED]

KAITLYN PRESSLEY
[ADDRESS REDACTED]

KAITLYN SETTLEMYER
[ADDRESS REDACTED]

KALEB CARRIGAN
[ADDRESS REDACTED]

KALEB CARVER
[ADDRESS REDACTED]

KALEB PARSONS
[ADDRESS REDACTED]

KALEB ROBINETTE
[ADDRESS REDACTED]

KALEB SIMPSON
[ADDRESS REDACTED]

KALEIGH YOUNT
[ADDRESS REDACTED]

KALILA INGRAM
[ADDRESS REDACTED]

KALIN SCOTT
[ADDRESS REDACTED]

KALYANI JOSHI
[ADDRESS REDACTED]

KALYN BLACK
[ADDRESS REDACTED]

KAMARI LOWTHER
[ADDRESS REDACTED]

KAMERON SHERRILL
[ADDRESS REDACTED]

KANAH LOPES
[ADDRESS REDACTED]

KANDACE ALLEN
[ADDRESS REDACTED]

KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON ST.
TOPEKA, KS  66612

KANSAS DEPT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS  66612

KAO VANG
[ADDRESS REDACTED]

KARA GRIFFITH
[ADDRESS REDACTED]

KARA HALE
[ADDRESS REDACTED]

KARA JOHNSON
[ADDRESS REDACTED]

KARA KELLER
[ADDRESS REDACTED]

KARA PATTERSON
[ADDRESS REDACTED]

KARA PIGG
[ADDRESS REDACTED]

KARAN HOLTZ
[ADDRESS REDACTED]

KAREEM DOUGLAS
[ADDRESS REDACTED]

KAREEM SIMONTON
[ADDRESS REDACTED]

KAREN CHILDERS
[ADDRESS REDACTED]

KAREN FARNSWORTH
[ADDRESS REDACTED]

KAREN HEILBRONNER
[ADDRESS REDACTED]

KAREN MORGAN
[ADDRESS REDACTED]

KAREN PARRIS
[ADDRESS REDACTED]

KAREN RODRIGUEZ
[ADDRESS REDACTED]

KAREN SISLER
[ADDRESS REDACTED]

KAREN SPEAKS
[ADDRESS REDACTED]

KAREN STILLION
[ADDRESS REDACTED]

KAREN VOGT
[ADDRESS REDACTED]

KARINA BRACHTL
[ADDRESS REDACTED]

KARLA MALDONADO
[ADDRESS REDACTED]

KARLA RIVERA
[ADDRESS REDACTED]

KARLI DONOVAN
[ADDRESS REDACTED]

KARMAN BROWN
[ADDRESS REDACTED]

KARYN ROBERTS
[ADDRESS REDACTED]

KASEM EL-ZEIN
[ADDRESS REDACTED]

KASEY BROWN
[ADDRESS REDACTED]

KASEY CHURCH
[ADDRESS REDACTED]

KASEY KELLER
[ADDRESS REDACTED]

KATELAND LINDLEY
[ADDRESS REDACTED]

KATELYN FISHER
[ADDRESS REDACTED]

KATELYN LUTZ
[ADDRESS REDACTED]

KATELYN MAYS
[ADDRESS REDACTED]

KATELYN ODONNELL
[ADDRESS REDACTED]

KATELYN REAPE
[ADDRESS REDACTED]

KATELYNN HOLMES
[ADDRESS REDACTED]

KATERINA MITCHELL
[ADDRESS REDACTED]

KATHERINE CIANGI
[ADDRESS REDACTED]

KATHERINE DUKE
[ADDRESS REDACTED]

KATHERINE HARDIE
[ADDRESS REDACTED]

KATHERINE L RICE
[ADDRESS REDACTED]

KATHERINE MCBRAYER
[ADDRESS REDACTED]

KATHERINE WEBER
[ADDRESS REDACTED]

KATHLEEN BURTON
[ADDRESS REDACTED]

KATHLEEN MINTER
[ADDRESS REDACTED]

KATHLEEN OYANGUREN
[ADDRESS REDACTED]

KATHRYN HILL
[ADDRESS REDACTED]

KATHRYN MIRBABA
[ADDRESS REDACTED]

KATHRYN OPPER
[ADDRESS REDACTED]

KATHRYN SCHOEN
[ADDRESS REDACTED]

KATHY ATKINSON
[ADDRESS REDACTED]

KATHY DILLON
[ADDRESS REDACTED]

KATHY FOSTER
[ADDRESS REDACTED]

KATHY GOFORTH
[ADDRESS REDACTED]

KATHY LOUDERMELK
[ADDRESS REDACTED]

KATHY SETZER
[ADDRESS REDACTED]

KATHY SPRY
[ADDRESS REDACTED]

KATIE BREWER
[ADDRESS REDACTED]

KATIE COGGINS
[ADDRESS REDACTED]

KATIE CZYZEWICZ
[ADDRESS REDACTED]

KATIE MATHESON
[ADDRESS REDACTED]

KATIE MATHESON
[ADDRESS REDACTED]

KATJA BARKER
[ADDRESS REDACTED]

KATJA GREEFF INC.
367 MANHATTAN AVE. 1R
BROOKLYN, NY  11211

KATLYN JERNIGAN
[ADDRESS REDACTED]

KATTEN MUCHIN ROSENMAN LLP
550 S. TRYON STREET SUITE 2900
CHARLOTTE, NC  28202-4213

KATY SKELTON LLC
3200 HAZEL ST
SAVANNAH, GA  31404

KAY CHRISTIE
[ADDRESS REDACTED]

KAY GODFREY
[ADDRESS REDACTED]

KAYLA HEAFNER
[ADDRESS REDACTED]

KAYLA LOWE
[ADDRESS REDACTED]

KAYLA LUFFMAN
[ADDRESS REDACTED]

KAYLA PITSENBARGER
[ADDRESS REDACTED]

KAYLA PRESNELL
[ADDRESS REDACTED]

KAYLEE HAMPTON
[ADDRESS REDACTED]

KAYLEE KIRCHNER
[ADDRESS REDACTED]

KAYLEE RESECKER
[ADDRESS REDACTED]

KAYLEIGH THORNTON
[ADDRESS REDACTED]

KAYLYN ADAMS
[ADDRESS REDACTED]

KEANE FIRE & SAFETY
1500 MAIN STREET
WALTHAM, MA  02451

KEENAN KRIDER
[ADDRESS REDACTED]

KEENAN PEET
[ADDRESS REDACTED]

KEENEN BOSTON
[ADDRESS REDACTED]

KEITH BURNS
[ADDRESS REDACTED]

KEITH REITZEL
[ADDRESS REDACTED]

KEITH STAMEY
[ADDRESS REDACTED]

KEITH SWEET
[ADDRESS REDACTED]

KEITH TESTER
[ADDRESS REDACTED]

KEITH TUTTLE
[ADDRESS REDACTED]

KEITH WARDLAW
[ADDRESS REDACTED]

KELHENS CHERINE
[ADDRESS REDACTED]

KELLEY VEYTIA
[ADDRESS REDACTED]

KELLI SMITH
[ADDRESS REDACTED]

KELLI VELIZ
[ADDRESS REDACTED]

KELLI VELIZ
[ADDRESS REDACTED]

KELLIE BARE
[ADDRESS REDACTED]

KELLIE BROWN
[ADDRESS REDACTED]

KELLIE OWENS
[ADDRESS REDACTED]

KELLIE STAMEY
[ADDRESS REDACTED]

KELLY DULIN
[ADDRESS REDACTED]

KELLY FISCHER
[ADDRESS REDACTED]

KELLY HARRIS
[ADDRESS REDACTED]

KELLY HINES
[ADDRESS REDACTED]

KELLY MAGLOCCI
[ADDRESS REDACTED]

KELLY MEENAN
[ADDRESS REDACTED]

KELLY PINTER
[ADDRESS REDACTED]

KELLY SKRZYSOWSKI
[ADDRESS REDACTED]

KELLY SMITH
[ADDRESS REDACTED]

KELLY STEELE
[ADDRESS REDACTED]

KELLY WATSON
[ADDRESS REDACTED]

KELSEA DEJARNETTE
[ADDRESS REDACTED]

KENARD LARIBO
[ADDRESS REDACTED]

KENDAL WHALEY
[ADDRESS REDACTED]

KENDALL DESOUZA
[ADDRESS REDACTED]

KENDALL MAYES
[ADDRESS REDACTED]

KENDALLE DOBBINS
[ADDRESS REDACTED]

KENDRA BLETHEN
[ADDRESS REDACTED]

KENDRA KING
[ADDRESS REDACTED]

KENDRA WOOD
[ADDRESS REDACTED]

KENDYL MEDLIN
[ADDRESS REDACTED]

KENIA MALDONADO
[ADDRESS REDACTED]

KENMARE RETAIL ASSOCIATES, LLC
1430 BROADWAY, SUITE 1505
1430 BROADWAY, SUITE 1505
NEW YORK, NY  10018

KENMARE RETAIL ASSOCIATES, LLC
C/O COMJEM ASSOCIATES, LTD.
1430 BROADWAY, SUITE 1505
NEW YORK, NY  10018

KENNAN BUNCH
[ADDRESS REDACTED]

KENNETH BAILEY JR
[ADDRESS REDACTED]

KENNETH BUTLER
[ADDRESS REDACTED]

KENNETH CARLISLE
[ADDRESS REDACTED]

KENNETH COX
[ADDRESS REDACTED]

KENNETH FLOWERS
[ADDRESS REDACTED]

KENNETH HEAD
[ADDRESS REDACTED]

KENNETH HEAD
[ADDRESS REDACTED]

KENNETH HIPP
[ADDRESS REDACTED]

KENNETH HUFFMAN
[ADDRESS REDACTED]

KENNETH IGLESIAS
[ADDRESS REDACTED]

KENNETH JOHNSON
[ADDRESS REDACTED]

KENNETH L. MAUN
[ADDRESS REDACTED]

KENNETH L. MAUN
[ADDRESS REDACTED]

KENNETH L. MAUN
[ADDRESS REDACTED]

KENNETH MIRKIN
[ADDRESS REDACTED]

KENNETH SENA
[ADDRESS REDACTED]

KENNETH VAZQUEZ
[ADDRESS REDACTED]

KENNETH VAZQUEZ
[ADDRESS REDACTED]

KENNETH ZROWKA
[ADDRESS REDACTED]

KENNY CLINE
[ADDRESS REDACTED]

KENSLEY ALLEN
[ADDRESS REDACTED]

KENTUCKY STATE TREASURER
OFFICE OF THE SEC. OF STATEPO BOX 718
FRANKFORT, KY  40602-0718

KENYA MILLER
[ADDRESS REDACTED]

KEON JENKINS
[ADDRESS REDACTED]

KERI RATLIFF
[ADDRESS REDACTED]

KERRIE BROWN PTY LTD.

KERRIQ RAVENELL
[ADDRESS REDACTED]

KERRY FERGUSON ARNOLD DESIGN
8918 CHEYENNE WAY
PARK CITY, UT  84098

KERRY LAVINE
[ADDRESS REDACTED]

KERRY LEVITT
[ADDRESS REDACTED]

KERUSSO CORPORATION

KESCOR INC.
15230 NORTH OLD STATESVILLE RD.
HUNTERSVILLE, NC  28078

KESLEY PENNELL
[ADDRESS REDACTED]

KETER ENVIRONMENTAL SERVICES
PO BOX 417468
BOSTON, MA  02241-7468

KEVIN BLOMEIER
[ADDRESS REDACTED]

KEVIN BROST LLC
1423 E. TOWN AND COUNTRY LANE
PHOENIX, AZ  85014

KEVIN COLE
[ADDRESS REDACTED]

KEVIN DANIEL
[ADDRESS REDACTED]

KEVIN ELDER
[ADDRESS REDACTED]

KEVIN GRUBBS
[ADDRESS REDACTED]

KEVIN HAGANS
[ADDRESS REDACTED]

KEVIN HUFFMAN
[ADDRESS REDACTED]

KEVIN JOLLY
[ADDRESS REDACTED]

KEVIN MANALAC
[ADDRESS REDACTED]

KEVIN MARTINEZ-RODRIGUEZ
[ADDRESS REDACTED]

KEVIN NEAL
[ADDRESS REDACTED]

KEVIN OWENS
[ADDRESS REDACTED]

KEVIN ROBLES
[ADDRESS REDACTED]

KEVIN SALVADOR
[ADDRESS REDACTED]

KEVIN STEPHENY
[ADDRESS REDACTED]

KEVIN WALDROUP
[ADDRESS REDACTED]

KEVIN WALKER
[ADDRESS REDACTED]

KEVIN WHITLEY
[ADDRESS REDACTED]

KEYSTON BROS

KEZLAN JOHNSON
[ADDRESS REDACTED]

KFORCE INC
PO BOX 277997
ATLANTA, GA  30384

KHALEIA CLARK
[ADDRESS REDACTED]

KHALIL DALTON
[ADDRESS REDACTED]

KHALIL TURNER
[ADDRESS REDACTED]

KHALISAH CALLAM
[ADDRESS REDACTED]

KHAYLA JAMES
[ADDRESS REDACTED]

KIAMI PENLEY
[ADDRESS REDACTED]

KIANA MARTINEZ
[ADDRESS REDACTED]

KIANA ROSEBORO
[ADDRESS REDACTED]

KIASA LINEBERGER
[ADDRESS REDACTED]

KIERA LINDSEY
[ADDRESS REDACTED]

KIERAN ANTOINE
[ADDRESS REDACTED]

KIERSTIN LONG
[ADDRESS REDACTED]

KIM DRAUGHN
[ADDRESS REDACTED]

KIM MOC JOINT STOCK COMPANY

KIM MURAUSKAS
[ADDRESS REDACTED]

KIM TOWNSEND & SONS
20611 MOSES LANE
MANOR, TX  78653

KIMBERLY AUTON
[ADDRESS REDACTED]

KIMBERLY BARTA
[ADDRESS REDACTED]

KIMBERLY BLACK
[ADDRESS REDACTED]

KIMBERLY CARABALLO
[ADDRESS REDACTED]

KIMBERLY CRAMER
[ADDRESS REDACTED]

KIMBERLY HICKS
[ADDRESS REDACTED]

KIMBERLY IVEY
[ADDRESS REDACTED]

KIMBERLY KITE
[ADDRESS REDACTED]

KIMBERLY LAYELL
[ADDRESS REDACTED]

KIMBERLY LEWIS
[ADDRESS REDACTED]

KIMBERLY MAJOR
[ADDRESS REDACTED]

KIMBERLY MOUNTS
[ADDRESS REDACTED]

KIMBERLY ODOM
[ADDRESS REDACTED]

KIMBERLY PAPES
[ADDRESS REDACTED]

KIMBERLY PRICE
[ADDRESS REDACTED]

KIMBERLY PUOPOLO
[ADDRESS REDACTED]

KIMBERLY SHEW
[ADDRESS REDACTED]

KIMBERLY SMITH
[ADDRESS REDACTED]

KIMBERLY STILES
[ADDRESS REDACTED]

KIMBERLY TANNENBAUM
[ADDRESS REDACTED]

KIMBERLY YOUNG
[ADDRESS REDACTED]

KIMMIE PAYNE
[ADDRESS REDACTED]

KIMRA KUOHA
[ADDRESS REDACTED]

KINDELE GROSS
[ADDRESS REDACTED]

KING HALL
[ADDRESS REDACTED]

KING OF PRUSSIA ASSOCIATES
160 NORTH GULP ROAD SUITE 2700
KING OF PRUSSIA, PA  19406

KING OF PRUSSIA ASSOCIATES
350 MALL BOULEVARD
350 MALL BOULEVARD
KING OF PRUSSIA, PA  19406

KING OF PRUSSIA ASSOCIATES
ATTN: TRACY BECKER
350 MALL BOULEVARD
KING OF PRUSSIA, PA  19406

KING OFFICE SERVICES
13535 LARWIN CIRCLE
SANTA FE SPRINGS, CA  90670

KINSEY ELDER
[ADDRESS REDACTED]

KIRK DOUGLAS
[ADDRESS REDACTED]

KIRSTEN BEAL
[ADDRESS REDACTED]

KIRSTEN CARTER
[ADDRESS REDACTED]

KISHA BARNES
[ADDRESS REDACTED]

KISSIAH REDMOND
[ADDRESS REDACTED]

KLAVIYO INC
125 SUMMER STREET, FLOOR 6
FLOOR 6
BOSTON, MA  02111

KLEAN STREAK
PO BOX 644
WESTMONT, IL  60559

KLEEN TECH
PO BOX 1369
HICKORY, NC  28603

KLINES FURNITURE REPAIR LLC
169 CEDAR RIDGE DRIVE
MONACA, PA  15061

KLINGSPOR ABRASIVES INC.
PO BOX 2367
HICKORY, NC  28603

KMC CLEANERS
676 BOCKMAN RD., SUITE A
UNIT A
SAN LORENZO, CA  94580

KNOLL TEXTILES
1050 K STREET  N.W.  SECOND FLOOR
WASHINGTON, DC  20001

KOBE FORTNER
[ADDRESS REDACTED]

KOBE HARTNESS
[ADDRESS REDACTED]

KOBE IMES
[ADDRESS REDACTED]

KOCAER TEKSTIL SANAYI VE TICARET A.S.

KODA LTD
LOT A4-A5 THUANDAO INDUSTRIAL PARK
BENLUC DISTRICT
LONG AN PROVINCE, 82651
VIETNAM

KODA LTD
LOT A4-A5 THUANDAO INDUSTRIAL PARK,
BENLUC DISTRICT, LONG AN PROVINCE,
82651, VIETNAM

KODY SIMMS
[ADDRESS REDACTED]

KONE, INC.
6082 PO BOX 7247
PHILADELPHIA, PA  19170-6082

KOREY SHORES
[ADDRESS REDACTED]

KORTNEY MADDOX
[ADDRESS REDACTED]

KOURTNEY CRAIG
[ADDRESS REDACTED]

KRAVET INC.
250 CROSSWAYS PARK DR
WOODBURY, NY  11797

KRAVET INC.
PO BOX 50016
NEWARK, NJ  07101

KRAVET INC.
PO BOX 550
HAUPPAUGE, NY  11788

KRAVET INC.
PO BOX 5500
HAUPPAUGE, NY  11788

KREBER
2580 WESTBELT DRIVE
COLUMBUS, OH  43228

KRESIA KERLEY
[ADDRESS REDACTED]

KRISTA HARRELL
[ADDRESS REDACTED]

KRISTAL ROBBINS
[ADDRESS REDACTED]

KRISTEN BRUCE
[ADDRESS REDACTED]

KRISTEN CAMPBELL
[ADDRESS REDACTED]

KRISTEN CAMPBELL
[ADDRESS REDACTED]

KRISTEN COLLINS
[ADDRESS REDACTED]

KRISTEN CRUTCHFIELD
[ADDRESS REDACTED]

KRISTEN DILLOW
[ADDRESS REDACTED]

KRISTEN KNAUER
[ADDRESS REDACTED]

KRISTI KIRKPATRICK
[ADDRESS REDACTED]

KRISTI OROURKE
[ADDRESS REDACTED]

KRISTI TADLOCK
[ADDRESS REDACTED]

KRISTIN TAYLOR
[ADDRESS REDACTED]

KRISTINA ALLEN
[ADDRESS REDACTED]

KRISTINA GIORDANO
[ADDRESS REDACTED]

KRISTINA HERMAN
[ADDRESS REDACTED]

KRISTOPHER PAYNE
[ADDRESS REDACTED]

KRISTOPHER THOMAS
[ADDRESS REDACTED]

KRISTY MEDINA
[ADDRESS REDACTED]

KRISTY MELENDEZ
[ADDRESS REDACTED]

KROWDSOURCED INC. DBA SOURCE
921 SW WASHINGTON ST. SUITE 518
PORTLAND, OR  97205

KRYSTALL FENNER
[ADDRESS REDACTED]

KURT HAYMOND
[ADDRESS REDACTED]

KURT RUSSELL
[ADDRESS REDACTED]

KUWAIN MOORE
[ADDRESS REDACTED]

KWAKU AIDOO
[ADDRESS REDACTED]

KY DEPARTMENT OF REVENUE

KY DEPARTMENT OF REVENUE
501 HIGH ST
FRANKFORT, KY  40601

KYARAH DAVIS
[ADDRESS REDACTED]

KYLE BIRNBACH
[ADDRESS REDACTED]

KYLE COX
[ADDRESS REDACTED]

KYLE DYSON
[ADDRESS REDACTED]

KYLE EBER
[ADDRESS REDACTED]

KYLE FOX
[ADDRESS REDACTED]

KYLE FOX
[ADDRESS REDACTED]

KYLE HOLIFIELD
[ADDRESS REDACTED]

KYLE LINGAFELT
[ADDRESS REDACTED]

KYLE PETTY
[ADDRESS REDACTED]

KYLE PETTY
[ADDRESS REDACTED]

KYLE PLESS
[ADDRESS REDACTED]

KYLE PORTER
[ADDRESS REDACTED]

KYLE SMITH
[ADDRESS REDACTED]

KYLIE DUNCAN
[ADDRESS REDACTED]

KYOCERA DOCUMENT SOLUTIONS
NEW ENGLAND, INC.
ONE JEWEL DRIVE
WILMINGTON, MA  01887

KYOCERA DOCUMENT SOLUTIONS
ONE JEWEL DRIVE
ONE JEWEL DRIVE
WILMINGTON, MA  01887

KYRE PLESS
[ADDRESS REDACTED]

L RAMSEY
[ADDRESS REDACTED]

L&L CATERING LTD LIVING LEAN
12 8TH ST SE
HICKORY, NC  28602

L&N RESIDENTIAL CLEANING SERVI
1111 N. WALNUT AVENUE STE. 200
NEW BRAUNFELS, TX  78130

LABOR CONNECTIONS LLC
PO BOX 1181
CONOVER, NC  28613

LACHASTON SMITH
[ADDRESS REDACTED]

LACKEY PLUMBING INC.
453 EAST MAIN AVENUE
TAYLORSVILLE, NC  28681

LAFAYETTE LAMBERT
[ADDRESS REDACTED]

LAKENYA LINDSEY
[ADDRESS REDACTED]

LAKOTA BOLLINGER
[ADDRESS REDACTED]

LAMAR COMPANIES
PO BOX 746966
ATLANTA, GA  30374-6966

LAMAURI NELSON
[ADDRESS REDACTED]

LANA RANDOLPH
[ADDRESS REDACTED]

LANCE PORTER
[ADDRESS REDACTED]

LANDRY INCORPORATED
1510 WEST LOOP SOUTH
HOUSTON, TX  77027

LANDS ELECTRIC
67 NORTH CENTER STREET
TAYLORSVILLE, NC  28681

LANEY WIKE
[ADDRESS REDACTED]

LANNY CALDWELL
[ADDRESS REDACTED]

LAQUANTA BAXTER
[ADDRESS REDACTED]

LARA HAYES
[ADDRESS REDACTED]

LARONNY GUYE
[ADDRESS REDACTED]

LARRY CALL
[ADDRESS REDACTED]

LARRY GERKEN
[ADDRESS REDACTED]

LARRY RANKIN
[ADDRESS REDACTED]

LARRY REID
[ADDRESS REDACTED]

LARRY SCARBRO
[ADDRESS REDACTED]

LARRY SETZER
[ADDRESS REDACTED]

LARRY SETZER
[ADDRESS REDACTED]

LARRY WILLIAMS
[ADDRESS REDACTED]

LARYSA GRUNER
[ADDRESS REDACTED]

LATASHA HILL
[ADDRESS REDACTED]

LATASHA THOMPSON
[ADDRESS REDACTED]

LATASHA TURNER
[ADDRESS REDACTED]

LATILYA WILSON
[ADDRESS REDACTED]

LATOYA CRAIG
[ADDRESS REDACTED]

LAURA AGUILERA
[ADDRESS REDACTED]

LAURA B. PREVETTE
[ADDRESS REDACTED]

LAURA CISNEROS
[ADDRESS REDACTED]

LAURA FORTE
[ADDRESS REDACTED]

LAURA OLIVER
[ADDRESS REDACTED]

LAURA PREVETTE
[ADDRESS REDACTED]

LAURA SCATTERGOOD
[ADDRESS REDACTED]

LAURA WALKER
[ADDRESS REDACTED]

LAURA YATES
[ADDRESS REDACTED]

LAUREANO SERRANO
[ADDRESS REDACTED]

LAUREN COLES
[ADDRESS REDACTED]

LAUREN DERRICO
[ADDRESS REDACTED]

LAUREN MABE
[ADDRESS REDACTED]

LAUREN MABE
[ADDRESS REDACTED]

LAUREN OSHAUGHNESSY
[ADDRESS REDACTED]

LAUREN PIERSON-SWANSON
[ADDRESS REDACTED]

LAUREN SAILORS
[ADDRESS REDACTED]

LAUREN SEEGERS COMMUNICATIONS
2101 RIVERS EDGE WAY, 7
7
AUSTIN, TX  78741

LAURI ISHIHARA
[ADDRESS REDACTED]

LAURI OLIVER
[ADDRESS REDACTED]

LAVENSKI MINUS
[ADDRESS REDACTED]

LAWRENCE BOBIAN
[ADDRESS REDACTED]

LAWRENCE MENEGAY
[ADDRESS REDACTED]

LAYIA HUFFMAN
[ADDRESS REDACTED]

LAZ PARKING
3575 PIEDMONT RD
SUITE 375
ATLANTA, GA  30305

LCN NORTH AMERICAN II REIT
888 SEVENTH AVENUE, 4TH FLOOR
NEW YORK, NY  10019

LEAF CAPITAL FUNDING LLC
2005 MARKET ST, 14TH FL
PHILADELPHIA, PA  19103

LEAF
PO BOX 5066
HARTFORD, CT  06102-5066

LEAH CHILDERS
[ADDRESS REDACTED]

LEANA KANIPE
[ADDRESS REDACTED]

LEANN ICENHOUR
[ADDRESS REDACTED]

LEANNA ALVAREZ
[ADDRESS REDACTED]

LEATHERPRO
216 SUMMERSIDE CT
APOLLO BEACH, FL  33572

LECTRA SYSTEMS
PO BOX 198501
ATLANTA, GA  30384

LEE INDUSTRIES
210 4TH STREET
CONOVER, NC  28613

LEE JOFA
[ADDRESS REDACTED]

LEE PRIDGEN
[ADDRESS REDACTED]

LEE ROYS FRAME CO. INC.
PO BOX 1302221 BUFFALO SHOALS ROAD
CLAREMONT, NC  28610

LEEANDRA MILLER
[ADDRESS REDACTED]

LEESA HAWTHORNE
[ADDRESS REDACTED]

LEFTBANK ART
14930 ALONDRA BLVD.
LA MIRADA, CA  90638

LEFTBANK
14930 ALONDRA BLVD
LA MIRADA, CA  90638

LEGAL LABEL INC.
4 WHITES BRIDGE RD., SUITE 275
WINDHAM, ME  04062

LEGGETT & PLATT OFFICE COMPONENTS
L & P FINANCIAL SERVICESPO BOX 538385
ATLANTA, GA  30353

LEGGETT & PLATT
L & P FINANCIAL SERVICESPO BOX 538385
ATLANTA, GA  30353

LEIGH ANNE BURKE
[ADDRESS REDACTED]

LEILA AHZAN
[ADDRESS REDACTED]

LEILIN LOPEZ-TOLEDO
[ADDRESS REDACTED]

LEMUEL DUGGER
[ADDRESS REDACTED]

LENNON MIMS
[ADDRESS REDACTED]

LENNY SANTAMARIA
[ADDRESS REDACTED]

LEO D BERNSTEIN & SONS, INC
PO BOX 1349
WILLISTON, VT  05495-1349

LEO WOODWORKSDELEO FLETCHER
1703 E LEVEE ST.
DALLAS, TX  75207

LEOBIGILDO CALVARIO MENDEZ
[ADDRESS REDACTED]

LEONEL RODRIGUEZ-SALGADO
[ADDRESS REDACTED]

LEQUITA STEWART
[ADDRESS REDACTED]

LEROY MAYS
[ADDRESS REDACTED]

LESA PEREZ
[ADDRESS REDACTED]

LESLIE ELLIS
[ADDRESS REDACTED]

LESLIE MCELYEA
[ADDRESS REDACTED]

LESLIE MCMANUS
[ADDRESS REDACTED]

LESLIE REILLY
[ADDRESS REDACTED]

LESLIE SAPP
[ADDRESS REDACTED]

LESLIE STOLL
[ADDRESS REDACTED]

LESLIE STRICKLAND
[ADDRESS REDACTED]

LESLIE TILLEY
[ADDRESS REDACTED]

LETELEMALANUOLA SEUMANUTAFA
[ADDRESS REDACTED]

LETHIA PARDUE
[ADDRESS REDACTED]

LEVEL UP INSTALLATIONS
913 CENTURY OAK DRIVE
NASHVILLE, TN  37211

LEVI WARD
[ADDRESS REDACTED]

LEWIS CARVER
[ADDRESS REDACTED]

LEXIS MAYBERRY
[ADDRESS REDACTED]

LEXUS GASKIN
[ADDRESS REDACTED]

LHAMO DOLMA
[ADDRESS REDACTED]

LIBARDO BUSTAMANTE
[ADDRESS REDACTED]

LIBARDO BUSTAMANTE GUTIERREZ
[ADDRESS REDACTED]

LIBECO
230 FIFTH AVENUESUITE 1300
NEW YORK, NY  10001

LIBERTY ELEVATOR EXPERTS
625 BARKSDALE RD
BARKSDLE PROFESSIONAL CENTER, SUITE
113
NEWARK, DE  19711

LIDIA MEJIA
[ADDRESS REDACTED]

LIFE N STYLE ASIA
11TH FLOOR-HENG SHAN CENTRE
145 QUEENS ROAD
EASTWANCHAI
SHEUNG WAN

LIFE N STYLE ASIA
11TH FLOOR-HENG SHAN CENTRE
145 QUEENS ROAD
EASTWANCHAI
SHEUNG WAN  HONG KONG

LIFT LANDSCAPES
6702 ISABELLE DR
AUSTIN, TX  78752

LIFTENGINE
PO BOX 1110
PEARL RIVER, NY  10965

LIGHTING SAIGON CO LTD
NO 160 VANH DAI DAI HOC QUOC GIA
STREET
TAN LAP QUARTER
DONG HOAD WARD
DI AN- BING DUONG  72000  VIETNAM

LIGHTING SAIGON CO LTD
NO 160 VANH DAI DAI HOC QUOC GIA
STREET, TAN LAP QUARTER, DONG HOAD
WARD, DI AN, BING DUONG VIETNAM 72000

LILIANA RESTREPO
[ADDRESS REDACTED]

LILITH CHENAUX
[ADDRESS REDACTED]

LILLIAN FOX
[ADDRESS REDACTED]

LILLY KRAL
[ADDRESS REDACTED]

LILLY LAZARUS
[ADDRESS REDACTED]

LILY MINNIG
[ADDRESS REDACTED]

LIMONTA SPA
VIA CESARE BATTIESTI, 15
23845

LINDA DENNIS
[ADDRESS REDACTED]

LINDA HILL
[ADDRESS REDACTED]

LINDA HOLLAND
[ADDRESS REDACTED]

LINDA INGRAM
[ADDRESS REDACTED]

LINDA STIMSON
[ADDRESS REDACTED]

LINDENMEYR MUNROE
1 CATHERINE STREET
TETERBORO, NJ 07608

LINDSAY BOSWELL
[ADDRESS REDACTED]

LINDSEY MORALES
[ADDRESS REDACTED]

LINDSEY PRICE
[ADDRESS REDACTED]

LINDSEY REECE
[ADDRESS REDACTED]

LINIE DESIGN USA, INC.
4536-1 TECHNOLOGY DR.
WILMINGTON, NC 28405

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-0622

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0622

LINNEA POOLE
[ADDRESS REDACTED]

LINNEAS LIGHTS LLC
12358 HANCOCK ST
CARMEL, IN 46032

LINNEAS LIGHTS
839 WEST CARMEL DRIVE
CARMEL, IN 46032

LISA AVERY
[ADDRESS REDACTED]

LISA BALDWIN
[ADDRESS REDACTED]

LISA CARTER
[ADDRESS REDACTED]

LISA CHILDERS
[ADDRESS REDACTED]

LISA CRAWFORD
[ADDRESS REDACTED]

LISA KATCHADURIAN
[ADDRESS REDACTED]

LISA LIDDI
[ADDRESS REDACTED]

LISA MENDELSON
[ADDRESS REDACTED]

LISA MILLER
[ADDRESS REDACTED]

LISA SANDERS
[ADDRESS REDACTED]

LISA SHIRLEY
[ADDRESS REDACTED]

LISA SNYDER
[ADDRESS REDACTED]

LISA STIKELEATHER
[ADDRESS REDACTED]

LISA WALLIS
[ADDRESS REDACTED]

LISA WHITAKER
[ADDRESS REDACTED]

LISA WILDER
[ADDRESS REDACTED]

LISA YOUNG
[ADDRESS REDACTED]

LIVEPERSON INC.
27260 NETWORK PLACE
CHICAGO, IL 60673-1272

LLINX PURCHASING TECHNOLOGIES
PO BOX 161296
ALTAMONTE SPRINGS, FL 32716

LLOYD UPTAIN
[ADDRESS REDACTED]

LMS VIETNAM CO
624 OAKBOURNE WAY
WOODSTOCK, GA  30188

LOCKE (HK) COMPANY LIMITED
FLAT C 10/F KIM TAK BLDG
328-342A NATHAN RD
KOWLOON
HONG KONG

LOCKE (HK) COMPANY LIMITED
LOT LCN, AÆE°A»NG D9, KCN MA»¹
PHAE°A»›C, PHAE°A»NG THA»›I HA²A,
THA»‹ XA£ BA°¿N CA¡T, TA»‰NH BA¬NH
DAE°AE¡NG
HO CHI MINH,, BINH DUONG  75953
VIETNAM

LOCKE (HK) COMPANY LIMITED
LOT LCN, DÆ¯Ð¯NG D9, KCN  MỸ PHƯỚC
PHÆ¯Ð¯NG THỜI HOA THỊ XA BÊN CAT
HO CHI MINH, BINH DUONG  75953
VIETNAM

LOCKE (HK) COMPANY LIMITED
OT LCN, AÆE°A»NG D9, KCN MA»¹
PHAE°A»›C, PHAE°A»NG THA»›I HA²A,
THA»‹ XA£ BA°¿N CA¡T, TA»‰NH BA¬NH
DAE°AE¡NG, VIA»‡T NAM HO CHI MINH, BINH
DUONG 75953

LOCKTON COMPANIES LLC (STL)
C/O BANK OF AMERICA13923 COLLECTIONS
CENTER DRIVE
CHICAGO, IL  60693

LOGAN ASHLEY
[ADDRESS REDACTED]

LOGAN BARNES
[ADDRESS REDACTED]

LOGAN ELDER
[ADDRESS REDACTED]

LOGAN JONES
[ADDRESS REDACTED]

LOGAN MORETZ
[ADDRESS REDACTED]

LOGAN PHARR
[ADDRESS REDACTED]

LOGAN SCARBERRY
[ADDRESS REDACTED]

LOGAN TOON
[ADDRESS REDACTED]

LOIS BOWMAN
[ADDRESS REDACTED]

LOLA JENKINS
[ADDRESS REDACTED]

LONNIE KING
[ADDRESS REDACTED]

LONNIE OWENS II
[ADDRESS REDACTED]

LONNIE RAMSEY
[ADDRESS REDACTED]

LORA BROWN
[ADDRESS REDACTED]

LORA HOWSE
[ADDRESS REDACTED]

LOREN STATEMA
[ADDRESS REDACTED]

LORENZO LEE
[ADDRESS REDACTED]

LORENZO QUINTANILLA
[ADDRESS REDACTED]

LORETTA BURNS
[ADDRESS REDACTED]

LORETTA DEAL
[ADDRESS REDACTED]

LORI ANN PARSONS
[ADDRESS REDACTED]

LORI BALL
[ADDRESS REDACTED]

LORIE WRIGHT
[ADDRESS REDACTED]

LORIE WRIGHT
[ADDRESS REDACTED]

LOS ANGELES COUNTY TAX COLLECT
PO BOX 54027
LOS ANGELES, CA  90054-0027

LOS ANGELES COUNTY TAX COLLECT
PO BOX 54888
LOS ANGELES, CA  90054-0888

LOUIE GARCIA
[ADDRESS REDACTED]

LOUIS PECORA
[ADDRESS REDACTED]

LOUIS RELLERGERT
[ADDRESS REDACTED]

LOUISIANA DEPT. OF REVENUE

LOWELLS FURNITURE SERVICE
LOWELL A. GALUMBECK116 WOODTRELLIS
CT.
DURHAM, NC  27703

LOWELLS MOVING & STORAGE
6 ETHAN ALLEN DRIVE, STE 3
SOUTH BURLINGTON, VT  05403

LOWENSTEIN SANDLER LLP
ONE LOWENSTEIN DRIVE
ROSELAND, NJ  07068

LOYAL TRANSPORT SERVICES
1852 BANKING STREET, 9272
GREENSBORO, NC  27408

LPC CHICAGO LLC
C/O MID-AMERICA ASSET MANAGEMENT, INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL  60181

LPC CHICAGO LLC
ONE PARKVIEW PLAZA, 9TH FLOOR
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL  60181

LTK
3102 OAK LAWN AVE.,9TH FLOOR
DALLAS, TX  75219

LTW DESIGN
24 EAST AVE 224
224
NEW CANAAN, CT  06840

LUANNE MCCOURRY
[ADDRESS REDACTED]

LUCAS AUSTIN
[ADDRESS REDACTED]

LUCAS LEVAN
[ADDRESS REDACTED]

LUCIA AGUADO
[ADDRESS REDACTED]

LUCILLE SMITH
[ADDRESS REDACTED]

LUCY LEE
[ADDRESS REDACTED]

LUIS ARROYO MARRERO
[ADDRESS REDACTED]

LUIS CALALLERO PALMA
[ADDRESS REDACTED]

LUIS CASTRO
[ADDRESS REDACTED]

LUIS GONZALEZ
[ADDRESS REDACTED]

LUIS HERNANDEZ
[ADDRESS REDACTED]

LUIS PEREZ
[ADDRESS REDACTED]

LUIS PEREZ APONTE
[ADDRESS REDACTED]

LUIS RAMIREZ
[ADDRESS REDACTED]

LUIS RIOS
[ADDRESS REDACTED]

LUIS RIOS
[ADDRESS REDACTED]

LUIS SERRANO HERNANDEZ
[ADDRESS REDACTED]

LUKE MARTSCHINSKE
[ADDRESS REDACTED]

LUMEN TECHNOLOGIES GROUP
PO BOX 52187
PHOENIX, AZ  85072

LUXE DELIVERY & STORAGE
4400 BLALOCK RD
HOUSTON, TX  77041

LUZ MARIN
[ADDRESS REDACTED]

LUZ MATA
[ADDRESS REDACTED]

LXD LOGISTICS LLC
13302 DIAMOND CT
WATCHUNG, NJ  07069

LYDIA SHAFFER
[ADDRESS REDACTED]

LYLLAM NEIRA
[ADDRESS REDACTED]

LYNDA WEIS
[ADDRESS REDACTED]

LYNN BAHR
[ADDRESS REDACTED]

LYNN EVANS
[ADDRESS REDACTED]

LYNN MERRITT
[ADDRESS REDACTED]

M MENESES VAZQUEZ
[ADDRESS REDACTED]

M PEGGY QUEENER
[ADDRESS REDACTED]

M&O CORPORATION
164 ALEX STREET
BRIDGEPORT, CT  06607

M.A. TRADING
17727 S SUSANA ROAD
RANCHO DOMINGUEZ, CA  90221

MACEY MITCHELL
[ADDRESS REDACTED]

MACKENZIE WASMUTH
[ADDRESS REDACTED]

MADE GOODS
918 S. STIMSON AVE.
CITY OF INDUSTRY, CA  91745

MADELEINE HOCHDORF
[ADDRESS REDACTED]

MADELINE MCLAUGHLIN
[ADDRESS REDACTED]

MADISON COOPRIDER
[ADDRESS REDACTED]

MADISON ERVIN
[ADDRESS REDACTED]

MADISON HALL
[ADDRESS REDACTED]

MADISON HONEYCUTT
[ADDRESS REDACTED]

MADISON HUGHES
[ADDRESS REDACTED]

MAGDA CHANCHAVAC
[ADDRESS REDACTED]

MAGDA MATHESON
[ADDRESS REDACTED]

MAGGIE COLUMBUS
[ADDRESS REDACTED]

MAGGIE ICENHOUR
[ADDRESS REDACTED]

MAGLINE INC
6658 SOLUTION CENTER
CHICAGO, IL  60677-6006

MAGNOLIA PLUMBING
600 GALLATIN ST. NE
WASHINGTON, DC  20017

MAI LEE
[ADDRESS REDACTED]

MAIN STREET TIRE
187 E MAIN AVE
TAYLORSVILLE, NC  28681

MAINE REVENUE SERVICES

MAIYENG LEE
[ADDRESS REDACTED]

MAKAYLA BORTZ
[ADDRESS REDACTED]

MAKAYLA BORTZ
[ADDRESS REDACTED]

MAKAYLA CROSSTHWAITE
[ADDRESS REDACTED]

MAKAYLA TEAGUE
[ADDRESS REDACTED]

MALAKAI ROLA
[ADDRESS REDACTED]

MALATI LIMAYE
[ADDRESS REDACTED]

MALAYSIA SIMPSON
[ADDRESS REDACTED]

MALCOLM ENSLEY
[ADDRESS REDACTED]

MALCOLM SCOTT
[ADDRESS REDACTED]

MALEAH JAMISON
[ADDRESS REDACTED]

MALIEK BRYANT
[ADDRESS REDACTED]

MALIK BRIDGES
[ADDRESS REDACTED]

MALIK MOHAMMED
[ADDRESS REDACTED]

MALIK MOORE
[ADDRESS REDACTED]

MALINI KHARGIE
[ADDRESS REDACTED]

MAMA BOY MOVERS LLC
1012 E SANTA CLARA ST.
VENTURA, CA  93001

MANGLAM ARTS

MANIFATTURA LOMBARDA SRL
VIA COSTI, 7, LEFFE, 24026, (BG)

MANUEL ANDRES
[ADDRESS REDACTED]

MANUEL DELEON
[ADDRESS REDACTED]

MANUEL IBARRA
[ADDRESS REDACTED]

MARC CERITTO
[ADDRESS REDACTED]

MARC GROSS
[ADDRESS REDACTED]

MARC SHANNON
[ADDRESS REDACTED]

MARCO GOMEZ
[ADDRESS REDACTED]

MARCO GOMEZ
[ADDRESS REDACTED]

MARCOS MARTINEZ
[ADDRESS REDACTED]

MARCOS VALDEZ
[ADDRESS REDACTED]

MARCUS BELCHER
[ADDRESS REDACTED]

MARCUS HOUSTON
[ADDRESS REDACTED]

MARCUS LAMBERT
[ADDRESS REDACTED]

MARCUS MORRISON
[ADDRESS REDACTED]

MARCUS PARSONS
[ADDRESS REDACTED]

MARCUS ROBBINS
[ADDRESS REDACTED]

MARGARET DUMONT
[ADDRESS REDACTED]

MARGARET HEITHAUS
[ADDRESS REDACTED]

MARGARET JARVIS
[ADDRESS REDACTED]

MARGARET WHITE
[ADDRESS REDACTED]

MARGIE DUNCAN
[ADDRESS REDACTED]

MARIA ALANIS
[ADDRESS REDACTED]

MARIA CAMPOS
[ADDRESS REDACTED]

MARIA CAMPOS TEHANDON
[ADDRESS REDACTED]

MARIA CASTANEDA
[ADDRESS REDACTED]

MARIA DELEON
[ADDRESS REDACTED]

MARIA FOX
[ADDRESS REDACTED]

MARIA GODINEZ
[ADDRESS REDACTED]

MARIA GONZALES TOVAR
[ADDRESS REDACTED]

MARIA HOWARD
[ADDRESS REDACTED]

MARIA LONARDO
[ADDRESS REDACTED]

MARIA MARCELLINO
[ADDRESS REDACTED]

MARIA MARTINEZ VALLE
[ADDRESS REDACTED]

MARIA MARTINEZ
[ADDRESS REDACTED]

MARIA MECIMORE
[ADDRESS REDACTED]

MARIA MONGIL
[ADDRESS REDACTED]

MARIA NIEVES MOLINA
[ADDRESS REDACTED]

MARIA PATTERSON
[ADDRESS REDACTED]

MARIA REYES RODRIGUEZ
[ADDRESS REDACTED]

MARIA RODRIGUEZ
[ADDRESS REDACTED]

MARIA RODRIGUEZ HERNANDEZ
[ADDRESS REDACTED]

MARIA SUASTEGUI SOLANO
[ADDRESS REDACTED]

MARIA VASQUEZ YAX
[ADDRESS REDACTED]

MARIA WHITE
[ADDRESS REDACTED]

MARIAH DOUGLAS
[ADDRESS REDACTED]

MARIAH GERKEN
[ADDRESS REDACTED]

MARIAH GERKEN
[ADDRESS REDACTED]

MARIANA RODRIGUEZ
[ADDRESS REDACTED]

MARIBEL BAILEY
[ADDRESS REDACTED]

MARIBEL CARBALLO ROSALES
[ADDRESS REDACTED]

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ  85072

MARIE BYRD
[ADDRESS REDACTED]

MARIE GASKELL
[ADDRESS REDACTED]

MARIE PIERRE
[ADDRESS REDACTED]

MARIO BROGLIA GNRL CONTRACTOR
1315 NATALIE ROAD
PHOENIXVILLE, PA  19460

MARIO MENDEZ-SANCHEZ
[ADDRESS REDACTED]

MARIO RENTERIA
[ADDRESS REDACTED]

MARIO SIRTORI SPA

MARISA HAMM
[ADDRESS REDACTED]

MARISOL GONZALEZ GUERRA
[ADDRESS REDACTED]

MARISOL HERNANDEZ
[ADDRESS REDACTED]

MARISSA PHILLIPS
[ADDRESS REDACTED]

MARJORIE HALL
[ADDRESS REDACTED]

MARJORIE HALL
[ADDRESS REDACTED]

MARK CHRISTOFI
[ADDRESS REDACTED]

MARK COFFEY
[ADDRESS REDACTED]

MARK EARP
[ADDRESS REDACTED]

MARK GUY
[ADDRESS REDACTED]

MARK KISTLER
[ADDRESS REDACTED]

MARK KISTLER
[ADDRESS REDACTED]

MARK MAHAFFEY
[ADDRESS REDACTED]

MARK MAYNES
[ADDRESS REDACTED]

MARK MCDERMOTT
[ADDRESS REDACTED]

MARK OXENTINE
[ADDRESS REDACTED]

MARK POLING
[ADDRESS REDACTED]

MARK SANZ
[ADDRESS REDACTED]

MARK SETZER
[ADDRESS REDACTED]

MARK SIMMONS
[ADDRESS REDACTED]

MARK ST. CLAIR
[ADDRESS REDACTED]

MARK WARD
[ADDRESS REDACTED]

MARKIE JAMES
[ADDRESS REDACTED]

MARKUS CHAMBLIN
[ADDRESS REDACTED]

MARLIE TUROVICH
[ADDRESS REDACTED]

MARQUETT SIMMONS
[ADDRESS REDACTED]

MARQUIS DAVIS
[ADDRESS REDACTED]

MARQUISE TEASLEY
[ADDRESS REDACTED]

MARRENA MATHEWS
[ADDRESS REDACTED]

MARRONE PEST MANAGEMENT
277 FAIRFIELD RD
SUITE 122
FAIRFIELD, NJ  07004

MARTAVIS PARSONS
[ADDRESS REDACTED]

MARTHA AUSTIN
[ADDRESS REDACTED]

MARTHA HERNANDEZ
[ADDRESS REDACTED]

MARTHA PRICE
[ADDRESS REDACTED]

MARTY CURLEYHAIR
[ADDRESS REDACTED]

MARVIN L. WALKER & ASSOC., INC.
PO BOX 5600
NORCROSS, GA  30091-5600

MARY ACKER
[ADDRESS REDACTED]

MARY ALGIERS
[ADDRESS REDACTED]

MARY CREEL
[ADDRESS REDACTED]

MARY CROUCH
[ADDRESS REDACTED]

MARY HENNESSEY
[ADDRESS REDACTED]

MARY HUGHES
[ADDRESS REDACTED]

MARY INSCOE
[ADDRESS REDACTED]

MARY INSCOE
[ADDRESS REDACTED]

MARY JOSEY
[ADDRESS REDACTED]

MARY LONG
[ADDRESS REDACTED]

MARY MECIMORE
[ADDRESS REDACTED]

MARY MOORE
[ADDRESS REDACTED]

MARY OSTRANDER
[ADDRESS REDACTED]

MARY OWENS
[ADDRESS REDACTED]

MARY PENN
[ADDRESS REDACTED]

MARY RHYNE
[ADDRESS REDACTED]

MARY SIDO
[ADDRESS REDACTED]

MARY SIEBENMORGEN
[ADDRESS REDACTED]

MARY SMITH
[ADDRESS REDACTED]

MARY SUE CARSWELL
[ADDRESS REDACTED]

MARY WOODARD
[ADDRESS REDACTED]

MARYFE MERCADO
[ADDRESS REDACTED]

MASON BRUNER
[ADDRESS REDACTED]

MASON HARTNESS
[ADDRESS REDACTED]

MASON RIDDLE
[ADDRESS REDACTED]

MASON RIDDLE
[ADDRESS REDACTED]

MASON SEVIGNY
[ADDRESS REDACTED]

MASSACHUSETTS DEPARTMENT OF
REVENUE
PO BOX 7089
BOSTON, MA  02204-7089

MASTERS PAINTING CONTRACTORS
940 GENOA ST.
SOUTH HOUSTON, TX  77587

MATILDA ARNOLD
[ADDRESS REDACTED]

MATOKA REID
[ADDRESS REDACTED]

MATREX
C/O L & P FINANCIAL SERVICES
PO BOX 538385
ATLANTA, GA  30353

MATT JENKINS
[ADDRESS REDACTED]

MATTHEW BERTHOLD
[ADDRESS REDACTED]

MATTHEW BUNTON
[ADDRESS REDACTED]

MATTHEW COMPTON
[ADDRESS REDACTED]

MATTHEW EARWOOD
[ADDRESS REDACTED]

MATTHEW ELDER
[ADDRESS REDACTED]

MATTHEW GEORGE
[ADDRESS REDACTED]

MATTHEW GIORGETTI
[ADDRESS REDACTED]

MATTHEW HEAVNER
[ADDRESS REDACTED]

MATTHEW HEDRICK
[ADDRESS REDACTED]

MATTHEW HOLLEMAN
[ADDRESS REDACTED]

MATTHEW JOHNSON
[ADDRESS REDACTED]

MATTHEW JONES
[ADDRESS REDACTED]

MATTHEW KIRBY-WOOD
[ADDRESS REDACTED]

MATTHEW MILLSAPS
[ADDRESS REDACTED]

MATTHEW MOHON
[ADDRESS REDACTED]

MATTHEW MOORE
[ADDRESS REDACTED]

MATTHEW MORRISON
[ADDRESS REDACTED]

MATTHEW OLIVER
[ADDRESS REDACTED]

MATTHEW PARSONS
[ADDRESS REDACTED]

MATTHEW POPE
[ADDRESS REDACTED]

MATTHEW TUROVICH
[ADDRESS REDACTED]

MATTHEW WILDER
[ADDRESS REDACTED]

MAURA FORNO
[ADDRESS REDACTED]

MAURA MINKEL FRACKLETON
[ADDRESS REDACTED]

MAUREEN BERNSTEIN
[ADDRESS REDACTED]

MAUREEN DANAHY
[ADDRESS REDACTED]

MAURICE BROWN
[ADDRESS REDACTED]

MAURICE JERGER
[ADDRESS REDACTED]

MAURICE JOHNSON
[ADDRESS REDACTED]

MAX KROHN JR
[ADDRESS REDACTED]

MAX LAWING
[ADDRESS REDACTED]

MAXIMINO ZARATE
[ADDRESS REDACTED]

MAXIPAL LLC
408 FEATHERGRASS DRIVE
BUDA, TX  78610

MAXWELL FABRICS
925 B BOBLETT STREET
BLAINE, WA  98230

MAYA MILLAN
[ADDRESS REDACTED]

MAYER FABRICS

MAYS MEAT PROCESSING
541 EAST MAIN AVENUE
TAYLORSVILLE, NC  28681

MCANGUS GOUDELOCK & COURIE
PO BOX 12519
COLUMBIA, SC  29211-2519

MCCOY ROCKFORD INC
PO BOX 1759 DEPT 106
HOUSTON, TX  77251-1759

MCCRORIE WOOD PRODUCTS
PO BOX 9007330 19TH ST SE
HICKORY, NC  28603

MCGRIFF INSURANCE SERVICES
DEPARTMENT 268PO BOX 11407
BIRMINGHAM, AL  35246-0268

MCGUIRE WOODS LLP
ATTN: ACCOUNTS RECEIVABLE800 E. CANAL
ST.
RICHMOND, VA  23219-3916

MCKAIL WHITE
[ADDRESS REDACTED]

MCKAYLA FOWLER
[ADDRESS REDACTED]

MCKENZIE LITTLEJOHN
[ADDRESS REDACTED]

MEE VANG
[ADDRESS REDACTED]

MEENA ASSER
[ADDRESS REDACTED]

MEETING HOUSE FURNITURE
PO BOX 677
QUECHEE, VT  05059

MEGAN HOLLOWAY
[ADDRESS REDACTED]

MEGAN NICKERSON
[ADDRESS REDACTED]

MEGAN RATLIFF
[ADDRESS REDACTED]

MEGAN SEITZ
[ADDRESS REDACTED]

MEGAN STIKELEATHER
[ADDRESS REDACTED]

MEGAN WILLIAMS
[ADDRESS REDACTED]

MEHRY ABIDI
[ADDRESS REDACTED]

MELANEY MCWILLIAMSON
[ADDRESS REDACTED]

MELANIE CHOPAY
[ADDRESS REDACTED]

MELANIE JONES
[ADDRESS REDACTED]

MELANIE JONES
[ADDRESS REDACTED]

MELANIE MCCAFFERTY
[ADDRESS REDACTED]

MELANIE WOODS
[ADDRESS REDACTED]

MELICK & PORTER LLP
ONE LIBERTY SQUARE
BOSTON, MA  02109

MELINDA BOLICK
[ADDRESS REDACTED]

MELINDA MITCHELL
[ADDRESS REDACTED]

MELISSA BROWN
[ADDRESS REDACTED]

MELISSA CHILDERS
[ADDRESS REDACTED]

MELISSA DEXTER
[ADDRESS REDACTED]

MELISSA EDWARDS
[ADDRESS REDACTED]

MELISSA HARRIS
[ADDRESS REDACTED]

MELISSA HERNANDEZ
[ADDRESS REDACTED]

MELISSA IRELAND
[ADDRESS REDACTED]

MELISSA MCCALL
[ADDRESS REDACTED]

MELISSA MCCULLOCH
[ADDRESS REDACTED]

MELISSA MORGAN
[ADDRESS REDACTED]

MELISSA SEWELL
[ADDRESS REDACTED]

MELISSA SMITH
[ADDRESS REDACTED]

MELISSA SUGLIA
[ADDRESS REDACTED]

MELISSA VOWELL
[ADDRESS REDACTED]

MELISSA WILSON
[ADDRESS REDACTED]

MELISSA WITT
[ADDRESS REDACTED]

MELO & SONS UPHOLSTERING, INC.
16 PROCTOR ST.
SALEM, MA  01970

MELODIE MOOSE
[ADDRESS REDACTED]

MERCEDES HENNEFORTH
[ADDRESS REDACTED]

MERCEDEZ CHAVEZ
[ADDRESS REDACTED]

MEREDITH BURGERT SEARLS
[ADDRESS REDACTED]

MEREDITH TRUESDALE
[ADDRESS REDACTED]

MEREDITH TYGAR
[ADDRESS REDACTED]

MERICA REITZEL
[ADDRESS REDACTED]

MERONICA ARMSTRONG
[ADDRESS REDACTED]

MESUE EBONTE
[ADDRESS REDACTED]

MESUE EBONTENE
[ADDRESS REDACTED]

METALTECH DESIGN PVT. LTD.

METLIFE LEGAL PLANS INC
DEPT 781523PO BOX 78000
DETROIT, MI  48278-1523

METROPOLITAN SOFTWARE
244 FIFTH AVENUE, SUITE 2229
NEW YORK, NY  10001

MGBW PLANO

MI CASA ES TU CASA LDA
RUA DO OUTEIRINHO NO. 1114815-311
MOREIRA DE CONEGOS

MIA BLOCHAVIAK
[ADDRESS REDACTED]

MIA SEVERANCE
[ADDRESS REDACTED]

MIAMIDADE COUNTY TAX COLLECTOR
200 NW 2ND AVENUE
MIAMI, FL  33128

MICHAEL ADLEY
[ADDRESS REDACTED]

MICHAEL AKERS
[ADDRESS REDACTED]

MICHAEL AMEND
[ADDRESS REDACTED]

MICHAEL ANNAS
[ADDRESS REDACTED]

MICHAEL BELL
[ADDRESS REDACTED]

MICHAEL BENNETT
[ADDRESS REDACTED]

MICHAEL CAMERON
[ADDRESS REDACTED]

MICHAEL CHAVEZ
[ADDRESS REDACTED]

MICHAEL CHAVEZ
[ADDRESS REDACTED]

MICHAEL COMBS
[ADDRESS REDACTED]

MICHAEL CRAWFORD
[ADDRESS REDACTED]

MICHAEL DEGREGORIO
[ADDRESS REDACTED]

MICHAEL DIFILIPPI
[ADDRESS REDACTED]

MICHAEL DILLARD
[ADDRESS REDACTED]

MICHAEL EAGEN
[ADDRESS REDACTED]

MICHAEL ELDER
[ADDRESS REDACTED]

MICHAEL ERNO
[ADDRESS REDACTED]

MICHAEL FOLEY
[ADDRESS REDACTED]

MICHAEL FORNEY
[ADDRESS REDACTED]

MICHAEL GAMBLE
[ADDRESS REDACTED]

MICHAEL HALTOM
[ADDRESS REDACTED]

MICHAEL HATCH
[ADDRESS REDACTED]

MICHAEL HEAVNER
[ADDRESS REDACTED]

MICHAEL IBRAHIM
[ADDRESS REDACTED]

MICHAEL IMPERATORE
[ADDRESS REDACTED]

MICHAEL JOHNSON
[ADDRESS REDACTED]

MICHAEL KATHRENS
[ADDRESS REDACTED]

MICHAEL KERLEY
[ADDRESS REDACTED]

MICHAEL MANON
[ADDRESS REDACTED]

MICHAEL MCKINNEY
[ADDRESS REDACTED]

MICHAEL MCMANUS
[ADDRESS REDACTED]

MICHAEL MITCHELL
[ADDRESS REDACTED]

MICHAEL MULLIS
[ADDRESS REDACTED]

MICHAEL PINSON
[ADDRESS REDACTED]

MICHAEL PRICE
[ADDRESS REDACTED]

MICHAEL PRICE
[ADDRESS REDACTED]

MICHAEL PRINGLE
[ADDRESS REDACTED]

MICHAEL PROFITT
[ADDRESS REDACTED]

MICHAEL QUINN
[ADDRESS REDACTED]

MICHAEL RIGGS
[ADDRESS REDACTED]

MICHAEL ROBERTS
[ADDRESS REDACTED]

MICHAEL ROBERTS
[ADDRESS REDACTED]

MICHAEL SEITZ
[ADDRESS REDACTED]

MICHAEL SERRANO SANTANA
[ADDRESS REDACTED]

MICHAEL SKOLNICK
[ADDRESS REDACTED]

MICHAEL SMITH
[ADDRESS REDACTED]

MICHAEL STAGER
[ADDRESS REDACTED]

MICHAEL STARNES
[ADDRESS REDACTED]

MICHAEL SUMPTER
[ADDRESS REDACTED]

MICHAEL SUMPTER
[ADDRESS REDACTED]

MICHAEL TORTORA
[ADDRESS REDACTED]

MICHAEL TOWNSEND
[ADDRESS REDACTED]

MICHAEL TUCKER
[ADDRESS REDACTED]

MICHAEL VANCE
[ADDRESS REDACTED]

MICHAEL VANCE
[ADDRESS REDACTED]

MICHAEL VANCE
[ADDRESS REDACTED]

MICHAEL WEHRLE
[ADDRESS REDACTED]

MICHAEL WHITE
[ADDRESS REDACTED]

MICHAEL WHITE
[ADDRESS REDACTED]

MICHAEL WINGO
[ADDRESS REDACTED]

MICHAEL YARNELL
[ADDRESS REDACTED]

MICHAELA YOUNT
[ADDRESS REDACTED]

MICHAEL-LEVON WARREN
[ADDRESS REDACTED]

MICHAL JOUZA
[ADDRESS REDACTED]

MICHEL JOHNSTON
[ADDRESS REDACTED]

MICHELE BOLDRIN
[ADDRESS REDACTED]

MICHELE BRUEN
[ADDRESS REDACTED]

MICHELE HANSON
[ADDRESS REDACTED]

MICHELE LANHAM
[ADDRESS REDACTED]

MICHELE MARTIN
[ADDRESS REDACTED]

MICHELE NIDA
[ADDRESS REDACTED]

MICHELE PACILLI-WILKERSON
[ADDRESS REDACTED]

MICHELE PACILLI-WILKERSON
[ADDRESS REDACTED]

MICHELLE ANNAS
[ADDRESS REDACTED]

MICHELLE FREEMAN
[ADDRESS REDACTED]

MICHELLE GENTRY
[ADDRESS REDACTED]

MICHELLE LAWS
[ADDRESS REDACTED]

MICHELLE LESSARD
[ADDRESS REDACTED]

MICHELLE LUANGLUE
[ADDRESS REDACTED]

MICHELLE SURRATT
[ADDRESS REDACTED]

MICHELLE WILSON BLAZE
[ADDRESS REDACTED]

MICHIGAN DEPT OF TREASURY

MICKEY BARNES
[ADDRESS REDACTED]

MIDCITI INTERIORS INC
650 WEST 42ND ST
SUITE2818
NEW YORK, NY  10036

MID-STATES BOLT & SCREW CO.
PO BOX 2050
FLINT, MI  48501

MIGUEL ANGEL GUTIRREZ
[ADDRESS REDACTED]

MIGUEL BELTRAN ROMERO
[ADDRESS REDACTED]

MIGUEL CORTEZ
[ADDRESS REDACTED]

MIGUEL FONTANEZ
[ADDRESS REDACTED]

MIGUEL GUTIRREZ
[ADDRESS REDACTED]

MIGUEL LOPEZ
[ADDRESS REDACTED]

MIGUEL MARROQUIN
[ADDRESS REDACTED]

MIGUEL QUINTEROS MARTINEZ
[ADDRESS REDACTED]

MIGUEL RODRIGUEZ
[ADDRESS REDACTED]

MIKAYLA TIGUE
[ADDRESS REDACTED]

MIKE SULLIVAN TAX ASSESSOR-COLLECTOR
PO BOX 4622
HOUSTON, TX  77210

MIKHAYLA SIPE
[ADDRESS REDACTED]

MILANESE & SON UPHOLSTERY
539 FRANCISCO STREET
SAN FRANCISCO, CA  94133

MILBERG FACTORS INC
99 PARK AVE
NEW YORK, NY  10016

MILLARD CHICAGO WINDOW CLEANIN
PO BOX 7809
CAROL STREAM, IL  60197

MILLIKEN & COMPANY
PO BOX 100503
ATLANTA, GA  30384

MILTON FABRICS

MILTON LACKEY
[ADDRESS REDACTED]

MIMI GARTEN
[ADDRESS REDACTED]

MINDY DRUCKER
[ADDRESS REDACTED]

MINDY LEVAN
[ADDRESS REDACTED]

MINDY MATUSZAK
[ADDRESS REDACTED]

MINDY RAVINES
[ADDRESS REDACTED]

MINERVA GALLARDO
[ADDRESS REDACTED]

MINERVA GONZALEZ HUERTA
[ADDRESS REDACTED]

MINISTER OF FINANCE
380, RUE SAINT-ANTOINE OUEST4E ETAGE
MONTREAL, QC  H2Y 3X7

MINNESOTA DEPT OF REVENUE

MIRACLE MOVERS OF BREVARD CO.
411 CLEARLAKE RD
COCOA, FL  32922

MIRANDA BEARD
[ADDRESS REDACTED]

MIRANDA DYKES
[ADDRESS REDACTED]

MIRANDA HAMRICK
[ADDRESS REDACTED]

MIRANDA ITKIN
[ADDRESS REDACTED]

MIRANDA JACKSON
[ADDRESS REDACTED]

MIRANDA LAIL
[ADDRESS REDACTED]

MIRANDA RICHMOND
[ADDRESS REDACTED]

MIREILLE MEHSERDJIAN
[ADDRESS REDACTED]

MIRIAM WITHERS
[ADDRESS REDACTED]

MISHELE BEGUN
[ADDRESS REDACTED]

MISSISSIPPI DEPT OF REVENUE

MISSOURI DEPARTMENT OF REVENUE
PO BOX 3365
JEFFERSON CITY, MO  65105

MISSOURI DEPT OF REVENUE
PO BOX 840
PO BOX 840
JEFFERSON CITY, MO  65105-0840

MISSOURI DEPT OF REVENUE
TAXATION DIVISION
PO BOX 840
JEFFERSON CITY, MO  65105-0840

MISTY GOODIN
[ADDRESS REDACTED]

MISTY MECHURA
[ADDRESS REDACTED]

MITCHELL BOWMAN
[ADDRESS REDACTED]

MITCHELL BOWMAN
[ADDRESS REDACTED]

MITCHELL GOLD
[ADDRESS REDACTED]

MITCHELL RECRUITER
[ADDRESS REDACTED]

MITCHELLE RAMIREZ
[ADDRESS REDACTED]

MO DEPARTMENT OF REVENUE - WAGE W/H

MO DEPT OF TAXATION & INDUSTRIAL
RELATIONS
HARRY S TRUMAN STATE OFFICE BLDG
301 W HIGH ST
JEFFERSON CITY, MO  65101

MOAB PRESSURE WASHING
PO BOX 7906
TEMPE, AZ  85281

MOBILE LEATHER REPAIR
939 4TH AVE S.
NASHVILLE, TN  37210

MOBILE TRUCK & TRAILER REPAIR
PO BOX 234
CONNELLY SPRINGS, NC  28612

MODERN HOME FURNITURE CO. LTD
YISHA DISTRICT, SHATIAN TOWN
DONGGUAN CITY, GUANGDONG
SHATIAN TOWN, DG  523998

MOHAMAD ZAZA
[ADDRESS REDACTED]

MOHAWK FINISHING PRODUCTS INC
PO BOX 535414
ATLANTA, GA  30353

MOISES RAMOS
[ADDRESS REDACTED]

MOLLY ISKALIS
[ADDRESS REDACTED]

MOMENTUM TEXTILES INC.
DEPT. 8237
LOS ANGELES, CA  90084

MONICA BOYD
[ADDRESS REDACTED]

MONICA COTA
[ADDRESS REDACTED]

MONICA GWALTNEY
[ADDRESS REDACTED]

MONICA HICKS
[ADDRESS REDACTED]

MONICA TELLO
[ADDRESS REDACTED]

MONICA TELLO
[ADDRESS REDACTED]

MONIKA TURNER
[ADDRESS REDACTED]

MONOLITO LIPFORD
[ADDRESS REDACTED]

MONROE CAPITAL MANAGEMENT ADVISORS
LLC
AS ADMIN AGENT
311 SOUTH WACKER DR, STE 6400
CHICAGO, IL  60606

MONTANA PORTER
[ADDRESS REDACTED]

MONTOYA MATTISON
[ADDRESS REDACTED]

MOOD MEDIA
PO BOX 71070
CHARLOTTE, NC  28272-1070

MOORE & GILES
1081 TANNERY ROW
FOREST, VA  24551-3920

MOORE & GILES
[ADDRESS REDACTED]

MOORE & GILES
PO BOX 670
FOREST, VA  24551

MORGAN CATRETT
[ADDRESS REDACTED]

MORGAN COCHRAN
[ADDRESS REDACTED]

MORGAN FABRICS
4265 EXCHANGE AVENUEPO BOX 58523
LOS ANGELES, CA  90058

MORGAN ISENHOUR
[ADDRESS REDACTED]

MORRIS HOLDAHL
[ADDRESS REDACTED]

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
PO BOX 1347
WILMINGTON, DE  19899-1347

MORRISETTE PAPER COMPANY INC.
PO BOX 890982
CHARLOTTE, NC  28289

MORTEN KUBLICK
[ADDRESS REDACTED]

MOSS HOME

MR. FIX IT ALL LLC
203 GRAVES RD.
GOODLETTSVILLE, TN  37072

MR. ROOTER PLUMBING
1823 OLD MURFREESBORO PIKE
NASHVILLE, TN  37217

MULTI-COLLECTIVE LLC.
244 LEELAND DRIVE
SALTSBURG, PA  15681

MULTNOMAH COUNTY TAX COLLECTOR
PO BOX 2716
PORTLAND, OR  97208

MVN WAREHOUSE
462 BARRELL AVE
CARLSTADT, NJ  07072

MY FABRIC CONNECTION

MYANA HARVEY
[ADDRESS REDACTED]

MYEISHA ALLISON
[ADDRESS REDACTED]

MYHA DIGGS
[ADDRESS REDACTED]

MYLES FOOTE
[ADDRESS REDACTED]

MYLES MITCHELL
[ADDRESS REDACTED]

MYRA CASTILLO
[ADDRESS REDACTED]

MYRA HOWELL
[ADDRESS REDACTED]

MYRA SANER
[ADDRESS REDACTED]

MYRANDA BURDICK
[ADDRESS REDACTED]

MYTW CREATIVE LLC
84 FRONT STREET APT 2C
BROOKLYN, NY  11201

MYTW DESIGN LLC
84 FRONT STREET, APT 2C
BROOKLYN, NY  11201

N. EILERSEN A/S DENMARK
NO. 1 LIYUAN ROAD
XUGUANTUN DEVELOPMENT AREA
WUQING DISTRICT, TIANJIN  301700
CHINA

N. EILERSEN A/S DENMARK
NO. 1 LIYUAN ROAD, XUGUANTUN
DEVELOPMENT AREA, WUQING DISTRICT,
TIANJIN, CN 301700

N.C. DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640

NAHAN PRINTING INC.
PO BOX 697
SAINT CLOUD, MN  56302-0697

NAHAN PRINTING, INC.
7000 SAUKVIEW DR
SAINT CLOUD, MN  56303

NAHAN PRINTING, INC.
PO BOX 697
SAINT CLOUD, MN  56302-0697

NAHOUA SORHO
[ADDRESS REDACTED]

NAKAYLA TRANSEAU
[ADDRESS REDACTED]

NAKEYSHA ELLISON
[ADDRESS REDACTED]

NAMI NATIONAL
4301 WILSON BLVD SUITE 300
ARLINGTON, VA  22203

NANCY BRITT
[ADDRESS REDACTED]

NANCY GUTIERREZ - MEDINA
[ADDRESS REDACTED]

NANCY IHLENFELDT
[ADDRESS REDACTED]

NANCY LUBINSKY
[ADDRESS REDACTED]

NANCY MARIN
[ADDRESS REDACTED]

NANCY STAAB
[ADDRESS REDACTED]

NANCY WILKIE
[ADDRESS REDACTED]

NAOMI BATTS
[ADDRESS REDACTED]

NARGES BAOU
[ADDRESS REDACTED]

NASHVILLE ELECTRIC SERVICE
1214 CHURCH ST
NASHVILLE, TN  37246

NASHVILLE ELECTRIC SERVICE
PO BOX 305099
NASHVILLE, TN  37230-5099

NASIAH HENDERSON
[ADDRESS REDACTED]

NASSAU COUNTY POLICE DEPT
1194 PROSPECT AVE, STE 114
NASSAU COUNTY PUBLIC SAFETY
WESTBURY, NY  11590

NASSIMI LLC.
550 7TH AVENUE15TH FLOOR
NEW YORK, NY  10018

NATACHA LEBLANC
[ADDRESS REDACTED]

NATALIE MCGEE
[ADDRESS REDACTED]

NATALIE MOORE
[ADDRESS REDACTED]

NATHAN BYERS
[ADDRESS REDACTED]

NATHAN FOOTE
[ADDRESS REDACTED]

NATHAN HEFNER
[ADDRESS REDACTED]

NATHAN KING
[ADDRESS REDACTED]

NATHAN PUNTER
[ADDRESS REDACTED]

NATHAN SWEET
[ADDRESS REDACTED]

NATHAN THOMPSON
[ADDRESS REDACTED]

NATHANIEL BECKLES
[ADDRESS REDACTED]

NATHANIEL JOLLEY
[ADDRESS REDACTED]

NATHEN JAYNES
[ADDRESS REDACTED]

NATICK, MA
[ADDRESS REDACTED]

NATIONAL BOOK NETWORK
PO BOX 536139
PITTSBURGH, PA  15253-5903

NATIONAL FOREST FOUNDATION
ATTN: RECEIVABLESBLDG. 27, STE 3FORT
MISSOULA ROAD
MISSOULA, MT  59804

NATIONAL GRID
40 SYLVAN RD
WALTHAM, MA  02451

NATIONAL GRID
PO BOX 371338
PITTSBURGH, PA  15250

NATIONAL VISION ADMINISTRATORS LLC
PO BOX 416421
BOSTON, MA  02241

NAVEX GLOBAL, INC.
PO BOX 60941
CHARLOTTE, NC  28260-0941

NAVIGATORS INSURANCE COMPANY
1 PENN PLAZA, 50TH FL
NEW YORK, NY  10119-0014

NAZELI ISAGHOLIAN
[ADDRESS REDACTED]

NAZLI CHATAIN
[ADDRESS REDACTED]

NC DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640

NC DEPT OF REVENUE
4701 ATLANTIC AVE SUITE 118
RALEIGH, NC  27604

NC DEPT OF STATE TREASURER
UNCLAIMED PROPERTY DIVISION3200
ATLANTIC AVENUE
RALEIGH, NC  27604-1668

NC DHHS
FEES PROGRAM1632 MAIL SERVICE CENTER
RALEIGH, NC  27699

NC HAZARDOUS WASTE SECTION
1646 MAIL SERVICE CENTER
RALEIGH, NC  27699

NCDENR
DIV OF AIR QUALITY BUDGET OFFICE1641
MAIL SERVICE CENTER
RALEIGH, NC  27699-1641

NCDMV

NCDMV
PO BOX 29620
RALEIGH, NC  27626

NCLINE LANDSCAPING
NATHANIEL CLINEPO BOX 267
TAYLORSVILLE, NC  28681

NEAL COHEN LAW LLC
6930 CARROLL AVE., SUITE 423
TAKOMA PARK, MD  20912

NEBRASKA DEPT OF REVENUE

NEED IT NOW MARYLAND MESSENGER
98 ALCO PLACE
BALTIMORE, MD  21227

NEED IT NOW
98 ALCO PLACE
BALTIMORE, MD  21227

NEEDHAM LENDING CO. LLC
C/O BENJAMIN WEST428 CTC BLVD
LOUISVILLE, CO  80027

NEERAJA LOCKART
[ADDRESS REDACTED]

NEEYACA ARMSTRONG
[ADDRESS REDACTED]

NEHER FURNITURE REPAIR INC.
250 CORONATION COURT
CANTON, MI  48188

NEIKIA MCCLAIN
[ADDRESS REDACTED]

NEIL COLVIN
[ADDRESS REDACTED]

NELLIE MELENDEZ
[ADDRESS REDACTED]

NELSON FIGUEROA COPPOLA
[ADDRESS REDACTED]

NELSON SANTIAGO
[ADDRESS REDACTED]

NESTOR CABAN
[ADDRESS REDACTED]

NEVADA DEPARTMENT OF TAXATION

NEVADA DEPARTMENT OF TAXATION
700 E. WARM SPRINGS, 2ND FL
LAS VEGAS, NV  89119

NEW DIMENSION CLEANING
140 WASHINGTON STREET, STE. 2
FOXBORO, MA  02035

NEW VISION JANITORIAL SERVICES
3920 E THOMAS
PO BOX 15903
PHOENIX, AZ  85060

NEW YORK STATE CORP. TAX
NYS CORPORATION TAXPROCESSING
UNITPO BOX 22094
ALBANY, NY  12201

NEW YORK STATE OFFICE
110 STATE STREET
110 STATE STREET
ALBANY, NY  12236

NEW YORK STATE OFFICE
REMITTANCE CONTROL, 2ND FLOOR
110 STATE STREET
ALBANY, NY  12236

NGUYEN MINH NHAT
[ADDRESS REDACTED]

NGUYEN MINH THANH
[ADDRESS REDACTED]

NGUYEN NHU CHUNG
[ADDRESS REDACTED]

NGUYEN THI MAI AN
[ADDRESS REDACTED]

NHAT HUY STONE FABRICATION JOINT
STOCK COMPANY
N2 ROAD
ZONE A
THO LOC IDP, DIEN CHAU  NGHE AN
VIETNAM

NHAT HUY STONE FABRICATION JOINT
STOCK COMPANY
N2 ROAD, ZONE A, THO LOC IDP, DIEN CHAU,
NGHE AN

NIAGARA CARPETS & CLEANING SYS
10755 SHERMAN WAY STE 3
SUN VALLEY, CA  91352-5137

NICEL MACIAS
[ADDRESS REDACTED]

NICHOALS GRIGGS
[ADDRESS REDACTED]

NICHOLAS BEWSEY
[ADDRESS REDACTED]

NICHOLAS DAY
[ADDRESS REDACTED]

NICHOLAS GRIGGS
[ADDRESS REDACTED]

NICHOLAS MCCALL
[ADDRESS REDACTED]

NICHOLAS PROPST
[ADDRESS REDACTED]

NICHOLAS RODRIGUEZ
[ADDRESS REDACTED]

NICHOLAS RUSSO
[ADDRESS REDACTED]

NICHOLAS STEVENS
[ADDRESS REDACTED]

NICHOLAS STILLWELL
[ADDRESS REDACTED]

NICK GOUGE
[ADDRESS REDACTED]

NICKI BRYNE
[ADDRESS REDACTED]

NICKI BYRNE
[ADDRESS REDACTED]

NICKI MILLER
[ADDRESS REDACTED]

NICKLAS REYNALDO
[ADDRESS REDACTED]

NICOLAS CLANTON
[ADDRESS REDACTED]

NICOLAS MORRISON
[ADDRESS REDACTED]

NICOLE ADAMS
[ADDRESS REDACTED]

NICOLE CABRERA PALACIOS
[ADDRESS REDACTED]

NICOLE COOK
[ADDRESS REDACTED]

NICOLE EVERSGERD
[ADDRESS REDACTED]

NICOLE KASHARE
[ADDRESS REDACTED]

NICOLE LOPEZ
[ADDRESS REDACTED]

NICOLE MARCHANT
[ADDRESS REDACTED]

NICOLE PATTON
[ADDRESS REDACTED]

NIKI FRANCIS RESTORATIONS
730 MOORE AVE
BRYN MAWR, PA  19010

NIKI FRANCIS RESTORATIONS
730 MOORE AVENUE
BRYN MAWR, PA  19010

NIKKI ICARD
[ADDRESS REDACTED]

NIKKI MILLER
[ADDRESS REDACTED]

NINA GRUM
[ADDRESS REDACTED]

NINA WARD
[ADDRESS REDACTED]

NING XU
[ADDRESS REDACTED]

NJ DEPT. OF TREASURY
DIVISION OF TAXATION
PO BOX 269
TRENTON, NJ  08695

NJ DEPT. OF TREASURY
PO BOX 269
PO BOX 269
TRENTON, NJ  08695

NJ DIVISION OF REVENUE

NJERI DUNLAP
[ADDRESS REDACTED]

NM TAXATION & REVENUE DEPT

NM TAXATION & REVENUE DEPT
1200 S ST. FRANCIS DRIVE
SANTA FE, NM  87505

NO LIMIT UPHOLSTERY - VICTOR D. GARCIA
1518 SHALFONT LANE
GARLAND, TX  75040

NO LIMIT UPHOLSTERY
4519 MCKINNEY AVENUE
4519 MCKINNEY AVENUE
DALLAS, TX  75205

NO LIMIT UPHOLSTERY
VICTOR D. GARCIA
4519 MCKINNEY AVENUE
DALLAS, TX  75205

NOAH CROSSTHWAITE
[ADDRESS REDACTED]

NOAH HARRIS
[ADDRESS REDACTED]

NOAH MAST
[ADDRESS REDACTED]

NOAH PRESNELL
[ADDRESS REDACTED]

NOEL MARUNGO
[ADDRESS REDACTED]

NOIBU TECHNOLOGIES INC.
1019 KARSH DR.
OTTAWA, ON  K1G 4LB

NORBAR FABRICS CO., INC.

NORBERTO GUERRERO
[ADDRESS REDACTED]

NORMA GHALI
[ADDRESS REDACTED]

NORMA HAYNES
[ADDRESS REDACTED]

NORMAN JAFFEE
[ADDRESS REDACTED]

NORTH CAROLINA DEPARTMENT OF
REVENUE
PO BOX 25000
RALEIGH, NC  27640

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC  27604

NORTHEAST DELIVERIES LLC
26 JEAN CAROL RD
26 JEAN CAROL RD
ABINGTON, MA  02351

NORTHEAST DELIVERIES LLC
C/O SCOTT JANSEN
26 JEAN CAROL RD
ABINGTON, MA  02351

NORTHERN TOOL & EQUIPMENT
BLUE TARP FINANCIALPO BOX 105525
ATLANTA, GA  30348

NORTON LIFELOCK INC.
PO BOX 743560
LOS ANGELES, CA  90074

NOTHING BUT CLEAN
PO BOX 940413
PLANO, TX  75094

NOTRE MONDE
2021 WEST ENGLISH ROAD
HIGH POINT, NC  27262

NWP CAPITAL LLC
71 THIRD AVE.
71 THIRD AVE.
BURLINGTON, MA  01803

NWP CAPITAL LLC
C/O NORDBLOM MANAGEMENT
71 THIRD AVE.
BURLINGTON, MA  01803

NYC DEPARTMENT OF FINANCE
PO BOX 3933
NEW YORK, NY  10008-3933

NYC DEPT OF FINANCE
345 ADAMS STREET, 7TH FLOOR
QUALITY ANALYSIS GROUP
BROOKLYN, NY  11201

NYLA GRAY
[ADDRESS REDACTED]

NYLON CONSULTING LLC
C/O LAURA BINDLOSS
720 NOSTRAND AVE. APT. 5R
BROOKLYN, NY  11216

NYS DEPT OF TAXATION & FINANCE
NYS ASSESSMENT RECEIVABLES
P.O. BOX 4127
BINGHAMTON, NY  13902

NYS DEPT OF TAXATION & FINANCE
PO BOX 4127
P.O. BOX 4127
BINGHAMTON, NY  13902

NYS EMPLOYMENT CONTRIBUTIONS AND
TAXES
PO BOX 4119
BINGHAMTON, NY  13902

NYS TAX DEPARTMENT
PROCESSING UNITPO BOX 4111
BINGHAMTON, NY  13902

NYSIF DISABILITY BENEFITS
1 WATERVLIET AVE EXT
ALBANY, NY  12206

OAKBROOK SHOPPING CENTER, LLC
OAKBROOK CENTER
SDS-12-2892, PO BOX 86
MINNEAPOLIS, MN  55486-2892

OAKBROOK SHOPPING CENTER, LLC
SDS-12-2892, PO BOX 86
SDS-12-2892, PO BOX 86
MINNEAPOLIS, MN  55486-2892

OBEETEE INC.
137 W 25TH ST, 12TH FLOOR
NEW YORK, NY  10001

ODASHA LEWIS
[ADDRESS REDACTED]

ODETH MEDLIN
[ADDRESS REDACTED]

ODOSDESIGN
C/METGE JOSE PEREZ FUSTERNO. 6 BAJO-
DCHA
VALENCIA  46007

OFFICE FURNITURE CONCEPTS INC
4389 WEST US HWY 421
WILKESBORO, NC  28697

OFFICE OF THE UNITED STATES TRUSTEE
J. CALEB BOGGS FEDERAL BUILDING
844 KING STREET, SUITE 2207
WILMINGTON, DE  19801

OHAGAN MEYER
[ADDRESS REDACTED]

OHIO DEPARTMENT OF TAXATION
PO BOX 182215
COLUMBUS, OH  43218

OHIO TREASURER OF STATE
OHIO DEPT TAXATIONPO BOX 182101
COLUMBUS, OH  43218

OKEIRA MYERS
[ADDRESS REDACTED]

OKLAHOMA DEPT OF REVENUE

OKLAHOMA DEPT OF REVENUE
2501 N. LINCOLN BLVD
OKLAHOMA CITY, OK  73194

OLD DOMINION FREIGHT LINE, INC
PO BOX 198475
ATLANTA, GA  30384-8475

OLD DOMINION FREIGHT LINES
PO BOX 742296
LOS ANGELES, CA  90074

OLEKSANDR BUGUNKOV
[ADDRESS REDACTED]

OLIMPIA GALVAN
[ADDRESS REDACTED]

OLIVER WOOD PRODUCTS
210 BRENTWOOD CR
NEWTON, NC  28658

OLIVIA CLARK
[ADDRESS REDACTED]

OLIVIA OCONNOR
[ADDRESS REDACTED]

OLIVIA ROHM
[ADDRESS REDACTED]

OLYMPUS MINERALS BY BARTKY
26P COMMERCE ROAD
FAIRFIELD, NJ  07004

OMAR HASSAN
[ADDRESS REDACTED]

OMEGA SIGN & LIGHTING INC.
100 WEST FAY AVE
ADDISON, IL  60101

OMERO CORONA
[ADDRESS REDACTED]

ONDRAYA MCKINNEY
[ADDRESS REDACTED]

ONEILS UPHOLSTERY
6 NORTH PEARL ST. SUITE 204B
PORT CHESTER, NY  10573

ONEILS UPHOLSTERY
6 NORTH PEARL ST., SUITE: 204B
PORT CHESTER, NY  10573

ONEPOINT
29 RUE DES SABLONS
FRANCE

ONEPOINT
PO BOX 1849
WOODSTOCK, GA  30188-1369

OPEN TEXT INC. (FORMERLY GXS)
C/O JP MORGAN LOCKBOX24685 NETWORK
PLACE
CHICAGO, IL  60673-1246

OPP. FRANCHISING, INC.
2791 MOMENTUM PLACE
2791 MOMENTUM PLACE
CHICAGO, IL  60689-5327

OPP. FRANCHISING, INC.
DBA JANI-KING OF IL
2791 MOMENTUM PLACE
CHICAGO, IL  60689-5327

OPTIMA LEATHERS
552 CHERRY LANE
FLORAL PARK, NY  11001

OPTIMUM
PO BOX 70340
PHILADELPHIA, PA  19176

OPUZEN DESIGN
5788 VENICE BLVD.
LOS ANGELES, CA  90019

ORCHARD STREET RESTAURANT MGMT
1123 BROADWAY, 2ND FLOOR
NEW YORK, NY  10010

OREGON DEPARTMENT OF REVENUE
PO BOX 14790
SALEM, OR  97309

OREGON DEPARTMENT OF REVENUE
PO BOX 14800
SALEM, OR  97309-0920

ORIAHN STANDEL
[ADDRESS REDACTED]

ORKIN - DALLAS
3330 KELLER SPRINGS RD SUITE 250
CARROLLTON, TX  75006-5058

ORKIN - DC
10843 MAIN ST
FAIRFAX, VA  22030-4713

ORKIN - DC
2790 KAVERTON ROAD
FORESTVILLE, MD  20747-4550

ORKIN - FT WORTH
3601 NE LOOP 820, STE. 100
FORT WORTH, TX  76137

ORKIN EXTERMINATING
130 11TH ST SW
HICKORY, NC  28602

ORKIN EXTERMINATING
130 11TH STREET SW
HICKORY, NC  28602

ORKIN
1400 MARIETTA BLVD NW
STE B
ATLANTA, GA  30318-4144

ORKIN
PO BOX 110708
NASHVILLE, TN  37222-0708

ORLANDO ALONSO
[ADDRESS REDACTED]

ORLANDO CASTILLO
[ADDRESS REDACTED]

OSBORNE & LITTLE
90 COMMERCE ROAD
STAMFORD, CT  06902

OSCAR RIVERA
[ADDRESS REDACTED]

OSCAR RODRIGUEZ
[ADDRESS REDACTED]

OTTO
793 BROADWAY, 2ND FLOOR
NEW YORK, NY  10003

OVERHEAD DOOR COMPANY OF THE
FOOTHILLS
PO BOX 414746
BOSTON, MA  02241-4746

OXNARD FALSE ALARM
PO BOX 741223
PO BOX 741223
LOS ANGELES, CA  90074

OXNARD FALSE ALARM
REDUCTION PROGRAM
PO BOX 741223
LOS ANGELES, CA  90074

P/KAUFMANN INC.
ROSENTHAL & ROSENTHALPO BOX 88926
CHICAGO, IL  60695

PA DEPARTMENT OF REVENUE
PO BOX 280504
HARRISBURG, PA  17128

PACIFIC COAST FEATHER CUSHION
7600 INDUSTRY AVENUE
PICO RIVERA, CA  90660

PACIFIC LANDMARK, LLC
148 S. BEVERLY DRIVE 200
148 S. BEVERLY DRIVE 200
BEVERLY HILLS, CA  90212

PACIFIC LANDMARK, LLC
ATTN: TERESA CUNANAN
148 S. BEVERLY DRIVE 200
BEVERLY HILLS, CA  90212

PAETEC
PO BOX 9001013
LOUISVILLE, KY  40290-1013

PAIGE SVEHLAK
[ADDRESS REDACTED]

PAINTEREST
3103 WILLOW TRACE CT
KATY, TX  77450

PALLET RACK WORLD
1886 ABERNATHY TRAIL
BURLINGTON, NC  27215

PAMELA ABERNATHY
[ADDRESS REDACTED]

PAMELA MONTGOMERY
[ADDRESS REDACTED]

PAMELA SCHEIERMAN
[ADDRESS REDACTED]

PAMELA WATTS
[ADDRESS REDACTED]

PAMELA WILLIAMS
[ADDRESS REDACTED]

PAMLA SPICER
[ADDRESS REDACTED]

PAO XONG
[ADDRESS REDACTED]

PAPER ROUTE EXPRESS LOGISTICS
4010 CLARKSVILLE PIKE
NASHVILLE, TN  37218

PARA S.P.A.

PARAGON FURNITURE FINISHING
2178 S TRUCKEE ST
AURORA, CO  80013

PARAGON WALLCOVERINGS LLC
8338 E BONNIE ROSE AVE
SCOTTSDALE, AZ  85250

PARAMOUNT SERVICES INC.
4535 SUNBELT DR.
ADDISON, TX  75001

PARI TAGHDIRI
[ADDRESS REDACTED]

PARIS SCOTT
[ADDRESS REDACTED]

PARKS PRITCHARD
[ADDRESS REDACTED]

PARRIS RESTORATIONS INC.
115-95 237TH STREET
ELMONT, NY  11003

PARRISH LACKEY
[ADDRESS REDACTED]

PATH2RESPONSE LLC
PO BOX 679733
DALLAS, TX  75267-9733

PATH2RESPONSE LLC
PO BOX 844061
DALLAS, TX  75284

PATRICIA BLANKENSHIP
[ADDRESS REDACTED]

PATRICIA BREMER
[ADDRESS REDACTED]

PATRICIA BROWNLOW
[ADDRESS REDACTED]

PATRICIA DIX
[ADDRESS REDACTED]

PATRICIA GREENWOOD
[ADDRESS REDACTED]

PATRICIA JUSTICE
[ADDRESS REDACTED]

PATRICIA LITSEY
[ADDRESS REDACTED]

PATRICIA SMITH
[ADDRESS REDACTED]

PATRICK AAMOLD
[ADDRESS REDACTED]

PATRICK AAMOLD
[ADDRESS REDACTED]

PATRICK BRASWELL
[ADDRESS REDACTED]

PATRICK FLOYD
[ADDRESS REDACTED]

PATRICK GILGALLON
[ADDRESS REDACTED]

PATRICK MAUNEY
[ADDRESS REDACTED]

PAUL BROTZ
[ADDRESS REDACTED]

PAUL EISENMAN
[ADDRESS REDACTED]

PAUL GIANNELLA
[ADDRESS REDACTED]

PAUL HAMBY
[ADDRESS REDACTED]

PAUL JURGIELEWICZ
[ADDRESS REDACTED]

PAUL LEACH
[ADDRESS REDACTED]

PAUL REAVIS
[ADDRESS REDACTED]

PAUL ROSE
[ADDRESS REDACTED]

PAUL SESTON
[ADDRESS REDACTED]

PAUL STANKIEWICZ
[ADDRESS REDACTED]

PAULA DRUM
[ADDRESS REDACTED]

PAULA KROSNICK
[ADDRESS REDACTED]

PAULA YORK
[ADDRESS REDACTED]

PAULETTE JONES
[ADDRESS REDACTED]

PAULINE TOHOTCHEU
[ADDRESS REDACTED]

PAULINO ARIAS
[ADDRESS REDACTED]

PAXAR / AVERY DENNISON
15178 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

PAYSCALE INC.
75 REMITTANCE DR. DEPT. 1343
CHICAGO, IL  60675-1343

PAYTON SCHWANTES
[ADDRESS REDACTED]

PC CONNECTION SALES CORP
DBA CONNECTIONPO BOX 536472
PITTSBURGH, PA  15253-5906

PDN RETAIL CENTER L.P.
4 UPPER NEWPORT PLAZA
SUITE, 100
NEWPORT BEACH, CA  92660

PEAK-RYZEK INC.
8458 SOLUTIONS CENTER
CHICAGO, IL  60677

PEARL FRABOTTA
[ADDRESS REDACTED]

PEARL WITHERSPOON
[ADDRESS REDACTED]

PEARSE LUMB
[ADDRESS REDACTED]

PEDRO RODRIGUEZ
[ADDRESS REDACTED]

PEDRO SERRANO
[ADDRESS REDACTED]

PEGGY BOWMAN
[ADDRESS REDACTED]

PEGGY DONICA
[ADDRESS REDACTED]

PENGUIN RANDOM HOUSE/RIZZOLI
PO BOX 223384
PITTSBURGH, PA  15251-2384

PENNSYLVANIA DEPT OF REVENUE
535 CHESTNUT STREET
SUNBURY, PA  17801

PENNY ICENHOUR
[ADDRESS REDACTED]

PENSKE TRUCK LEASING CO. L.P.
PO BOX 532658
ATLANTA, GA  30353-2658

PENSKE TRUCK LEASING CO. L.P.
PO BOX 802577
CHICAGO, IL  60680-2577

PEOPLES DRUG STORE
255 NC HWY 16 SOUTH
TAYLORSVILLE, NC  28681

PEOPLES GAS
200 E. RANDOLPH ST.
CHICAGO, IL  60601-6302

PEOPLES GAS
PO BOX 6050
CAROL STREAM, IL  60197-6050

PEPCO
701 9TH ST NW
WASHINGTON, DC  20068-0001

PEPCO
PO BOX 13608
PHILADELPHIA, PA  19101

PEPPERJAM LLC
LB 22735PO BOX 22735
NEW YORK, NY  10087-2735

PERENNIALS
PO BOX 841522
DALLAS, TX  75284-1522

PERMAN BROWN
[ADDRESS REDACTED]

PERRY LAYTON
[ADDRESS REDACTED]

PETE MCMANUS
[ADDRESS REDACTED]

PETER CHRISTIANSON
[ADDRESS REDACTED]

PEYTON GOINS
[ADDRESS REDACTED]

PHAM VU KIET
[ADDRESS REDACTED]

PHATIMA DUKES
[ADDRESS REDACTED]

PHEROMONE
PO BOX 4451
SALEM, OR  97302

PHILIP BAKER
[ADDRESS REDACTED]

PHILIP HAMBY
[ADDRESS REDACTED]

PHILIP REYNOLDS
[ADDRESS REDACTED]

PHILLIP BARRIER JR
[ADDRESS REDACTED]

PHILLIP BURKE
[ADDRESS REDACTED]

PHILLIP HART
[ADDRESS REDACTED]

PHILLIP LEWIS
[ADDRESS REDACTED]

PHILLIP MASON
[ADDRESS REDACTED]

PHILLIP RHODES
[ADDRESS REDACTED]

PHILLIP ROBERTS
[ADDRESS REDACTED]

PHILLIP SHEPARD
[ADDRESS REDACTED]

PHILLIP SIPE
[ADDRESS REDACTED]

PHILLIP SOUTHARD
[ADDRESS REDACTED]

PHILLIP TESTER
[ADDRESS REDACTED]

PHILLIP TESTER
[ADDRESS REDACTED]

PHILLIP YANG
[ADDRESS REDACTED]

PHOENIX CITY TREASURER
PO BOX 2005
PHOENIX, AZ  85001-2005

PHUC THANG FINE FURNITURE
8, STREET NO. 22
SONG THAN 2 INDUSTRIAL PARK
DI AN, BING DUONG PROVINCE
VIETNAM

PHUC THANG FINE FURNITURE
NO. 8 STREET NO. 22
SONG THAN 2 INDUSTRIAL PARK
DI AN, BING DUONG PROVINCE
VIETNAM

PHUC THANG FINE FURNITURE
NO. 8 STREET NO. 22SONG THAN 2
INDUSTRIAL PARKDI AN, BING DUONG
PROVINCE

PIA-ALEXANDRA VANTHO
[ADDRESS REDACTED]

PICTURE PERFECT INSTALLERS
105 GLENLEIGH WALK
FAYETTEVILLE, GA  30214

PIEDMONT AUTO ELECTRIC SERVICE INC.
121 S. OAKLAND AVE.
STATESVILLE, NC  28677

PIEDMONT FITNESS EQUIPMENT SALES &
SERVICE INC.
4516 LOGAN CREEK ROAD
EASTBEND, NC  27018

PIEDMONT FORKLIFT HANDLING INC.
120 S. OAKLAND AVENUE
STATESVILLE, NC  28677

PIEDMONT PACKAGING INC
1141 FOUST AVE
HIGH POINT, NC  27260

PIEDMONT PACKAGING INC
PO BOX 7025
HIGH POINT, NC  27264

PIEDMONT VENDING
PO BOX 1629
CONOVER, NC  28613

PIERRE FREY
[ADDRESS REDACTED]

PINDLER AND PINDLER INC
PO BOX 8007
MOORPARK, CA  93020

PINK ELEPHANTBIG ISLAND PARTY
34 EAST MAIN STREET 228
SMITHTOWN, NY  11787

PINNACLE BANK
ATTN. CREDIT ADMIN. - NASHVILLE150 3RD
AVE. SOUTH, SUITE 900
NASHVILLE, TN  37201

PINTEREST INC.
PO BOX 74008066
CHICAGO, IL  60674-8066

PITNEY BOWES GLOBAL FINANCIAL
SERVICES LLC
PO BOX 981022
BOSTON, MA  02298

PITNEY BOWES GLOBAL FINANCIAL
PO BOX 371887
PITTSBURGH, PA  15250

PITNEY BOWES INC.
PO BOX 371896
PITTSBURGH, PA  15250-7896

PITNEY BOWES POSTAGE BY PHONE
PO BOX 371874
PITTSBURGH, PA  15250

PITNEY BOWES POSTAGE BY PHONE
PO BOX 371874
PITTSBURGH, PA  15250-7874

PITNEY BOWES
2225 AMERICAN DRIVE
NEENAH, WI  54956-1005

PITNEY BOWES
4720 SALISBURY ROAD
JACKSONVILLE, FL  32256

PIVOT INTERIORS, INC.
PO BOX 8274
PASADENA, CA  91109-8274

PIVOTAL ENGAGE LLC
1610 DILLWOOD COURT
LITHONIA, GA  30058

PLANO POLICE DEPARTMENT
PO BOX 860358
PLANO, TX  75086-0358

PNC BANK NA
AS AGENT
1144 15TH ST, STE 3650
DENVER, CO  80202

PNC BANK, NATIONAL ASSOCIATION
ATTN: JOHN F. VENTOLA
C/O CHOATE, HALL & STEWART LLP
TWO INTERNATIONAL PLACE
BOSTON, MA  02110

PNC BANK, NATIONAL ASSOCIATION
ATTN: REGINA STANGO KLEBON
C/O BLANK ROME
1201 N. MARKET STREET, SUITE 800
WILMINGTON, DE  19801

PNC BANK, NATIONAL ASSOCIATION
PNC LETTERS OF CREDITPO BOX 645058
PITTSBURGH, PA  15264-5058

PODIUM CORPORATION, INC
DEPT  880321
PO BOX 29650
PHOENIX, AZ  85038

PODIUM CORPORATION, INC
PO BOX 29650
PO BOX 29650
PHOENIX, AZ  85038

POLICARPO MENDOZA GARCIA
[ADDRESS REDACTED]

POLISHED CLEANERS LLC
24654 N. LAKE PLEASANT PKWY, STE 103320
STE: 103320
PEORIA, AZ  85383

POLLACK
150 VARICK STREET 10TH FLOOR
NEW YORK, NY  10013

POOVEY HEATING COOLING &
REFRIGERATION
P.O.BOX 6316
HICKORY, NC  28603

PORT WASHINGTON
PO BOX 1691
PORT WASHINGTON, NY  11050

POUL CHAD LARSEN
[ADDRESS REDACTED]

POWELL SEPTIC TANK SERVICE
5063 NC HWY 16 SOUTH
TAYLORSVILLE, NC  28681

POWER MARKETING & PRINTING
5665 ATLANTA HIGHWAYSUITE 103-348
ALPHARETTA, GA  30004

POWER MARKETING AND PRINTING
5665 ATLANTA HIGHWAY
SUITE 103-348
ALPHARETTA, GA  30004

PRATHOUMPHONE VONGPHACHANH
[ADDRESS REDACTED]

PRECISION TRANSFER, INC.
29E CHIMNEY ROCK ROAD
BRIDGEWATER, NJ  08807

PREFERRED FURNITURE COMPONENTS
PO DRAWER 7168
HIGH POINT, NC  27264

PREMIER PROJECT MANAGEMENT
14185 DALLAS PARKWAY, SUITE 1150
DALLAS, TX  75254

PREMIER PROPERTY MANAGEMENT
9 VILLAGE LANE
WAYLAND, MA  01778

PREMIUM CUSHION INC.
PO BOX 1125
CONOVER, NC  28613

PREMIUM FABRICATORS LLC.
PO BOX 227
CONOVER, NC  28613

PRESTON BLACKWELL
[ADDRESS REDACTED]

PRESTON JONES
[ADDRESS REDACTED]

PRICILLA THOMAS
[ADDRESS REDACTED]

PRIMARY FREIGHT SERVICES INC.
1080B GARDEN STATE RD
UNION, NJ 07083

PRINCE NEAL
[ADDRESS REDACTED]

PRINCESSCA LACROIX
[ADDRESS REDACTED]

PRINCIPAL FINANCIAL GROUP, INC.
711 HIGH STREET
DES MOINES, IA 50392

PRIORITY-1, INC.
PO BOX 840808
DALLAS, TX 75284-0808

PRISM HARDSCAPES LLC
11150 BUSINESS CIR.
CERRITOS, CA 90703

PRO-CARE
720 FESSLERS LN.
NASHVILLE, TN 37210

PROCUREMENT MANAGEMENT, LLC
510 S. WILMINGTON STREET
RALEIGH, NC 27601

PROFESSIONAL BUILDING MAINTENANCE
CORP
119 NEW YORK AVE
LINDENHURST, NY 11757

PROFESSIONAL CARPET & UPHOLSTERY
CLEANING COMPANY
13502 GILES RD, STE. C
OMAHA, NE 68138

PROFESSIONAL WIRING SOLUTIONS
1805 CYRIL COURT
FREDERICK, MD 21701

PROFORMA DURKEE
PO BOX 640814
CINCINNATI, OH 45264-0814

PROFORMA DURKEE
PO BOX 640814
CINICINNATI, OH 45264

PROGRESSIVE FURNITURE REFININSHING
LLC
386 GREENTREE LANE NE
ADA, MI 49301

PROGRESSIVE FURNITURE REFINISH
386 GREEN TREE LANE NE
ADA, MI 49301

PROTECH INC.
PO BOX 506
CEDAR BLUFF, VA 24609

PS WEST CONSTRUCTION COMPANY
PO BOX 751
STATESVILLE, NC 28687

PSE&G
80 PARK PL
NEWARK, NJ 07102

PSE&G
PO BOX 14444
NEW BRUNSWICK, NJ 08906

PSEGLI
80 PARK PL
NEWARK, NJ 07102

PSEGLI
PO BOX 9039
HICKSVILLE, NY 11802-9039

PT BUREAU VERITAS CONSUMER
PRODUCTS SERVICES - INDONESIA

PT EASTWIND MANDIRI
CANGKIRAN 04/02 MIJEN
SEMARANGKAMRAR 50132

PT EASTWIND MANDIRI
CANGKIRAN 04/02 MIJEN
SEMARANG
KAMRAR 50132

PT KENT GROTKJAER INTERNATIONAL

PT. EASTERN LIVING INTERNATIONAL
JI. MGR SUGIYO PRANOTO NO 17 BANTUL
YOGYAKARTA
55771
INDONESIA

PT. EASTERN LIVING INTERNATIONAL
JI. MGR SUGIYO PRANOTO NO 17 BANTUL,
YOGYAKARTA, INDONESIA 55771

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250

PYRAMID AIR CONDITIONING, INC.
90 EAST JEFFERSON BOULEVARD
DEER PARK, NY 11729

QARMA APS
HERMODSVEF 5A - 1
DK-8230 ABYHOJ
MIDTJYLLAND
DENMARK

QUADARIUS BAILEY
[ADDRESS REDACTED]

QUADRILLE WALLPAPER & FABRICS

QUALITY FLAGS

QUANYE JORDAN
[ADDRESS REDACTED]

QUATRELLE SMITH
[ADDRESS REDACTED]

QUAYSHON STEVENSON
[ADDRESS REDACTED]

QUDINI RETAIL CHOREOGRAPHY
SUITE 8
PHOENIX HOUSE
CHRISTOPHER MARTIN ROAD, BASILDON
ESSEX SS14 3EZ
UNITED KINGDOM

QUDINI RETAIL CHOREOGRAPHY
SUITE 8, PHOENIX HOUSE, CHRISTOPHER
MARTIN ROAD, BASILDON, ESSEX SS14 3EZ

QUEEN TRANSPORTATION LLC
2349 13TH AVE, SW
HICKORY, NC  28602

QUEEN TRANSPORTATION LLC
PO BOX 2371
CATAWBA, NC  28602

QUEEN TRANSPORTATION LLC
PO BOX 2371
HICKORY, NC  28602

QUENCH
PO BOX 735777
DALLAS, TX  75373

QUENTIN RAMSEUR
[ADDRESS REDACTED]

QUEST RESOURCE MGMT. GROUP LLC
PO BOX 560261
THE COLONY, TX  75056

QUIARIANA MILLER
[ADDRESS REDACTED]

QUICK MOVE ATX
106 LAMBS TRL
BUDA, TX  78610

QUIN GLOBAL US, INC.
5510 F STREET
OMAHA, NE  68117

QUINCY BALLON
[ADDRESS REDACTED]

QUINGDAO LONGXIANG TEXTILE CO., LTD.
DING JIA ZHUANG CUN
JIAO ZHOU CITY
SHANDONG PROVINCE
CHINA

QUINGDAO LONGXIANG TEXTILE CO., LTD.
DING JIA ZHUANG CUN, JIAO ZHOU CITY,
SHANDONG PROVINCE

QUINN ALBRECHT
[ADDRESS REDACTED]

QUINTARIUS DRAKEFORD
[ADDRESS REDACTED]

QUINTIN SHAW
[ADDRESS REDACTED]

R SHANNON PENNELL
[ADDRESS REDACTED]

R.E. PICK UP & DELIVERY, LLC
12237 N. 47TH DR.
GLENDALE, AZ  85304

R.O.C.S.
601 OLD HICKORY BLVD 3
BRENTWOOD, TN  37027

RAAM LOGISTICS LLC
2760 SPRING VALLEY DRIVE
CREEDMOOR, NC  27522

RAAM LOGISTICS, LLC
2760 SPRING VALLEY DRIVE
CREEDMOOR, NC  27522

RACHAEL HERMAN
[ADDRESS REDACTED]

RACHAEL WILDER
[ADDRESS REDACTED]

RACHEAL HARWELL
[ADDRESS REDACTED]

RACHEL AND SAMUEL ZEROOBAVELI
[ADDRESS REDACTED]

RACHEL CHARLES
[ADDRESS REDACTED]

RACHEL COPELAND
[ADDRESS REDACTED]

RACHEL GILBERT
[ADDRESS REDACTED]

RACHEL HILLESLAND
[ADDRESS REDACTED]

RACHEL IVAN
[ADDRESS REDACTED]

RACHEL PERROTT
[ADDRESS REDACTED]

RACHEL POLZ
[ADDRESS REDACTED]

RACHEL PRENTISS
[ADDRESS REDACTED]

RACHEL SINEATH
[ADDRESS REDACTED]

RACHEL SITES
[ADDRESS REDACTED]

RACHELLE SORENSEN-COX
[ADDRESS REDACTED]

RAEMOND CROSSON
[ADDRESS REDACTED]

RAFAEL DE CARDENAS LTD
611 BROADWAY SUITE 627
NEW YORK, NY  10012

RAFAEL SAUCEDA RUIZ
[ADDRESS REDACTED]

RAFAEL VILA
[ADDRESS REDACTED]

RAM-MAR PAINTING, INC.
11768 MARIPOSA RD
HESPERIA, CA  92345

RAMON FRANCISCO JUAREZ
[ADDRESS REDACTED]

RAMONA WEST
[ADDRESS REDACTED]

RAMSEY LEGACY MOVING
929 PARKWAY VIEW ROAD
MARS HILL, NC  28754

RAMSEY'S FINISHING INC.
3060 MAIN AVE. SE
HICKORY, NC  28602

RAMSEYS FINISHING INC.
3060 MAIN AVE SE
HICKORY, NC  28602

RANDALL ANDERSON
[ADDRESS REDACTED]

RANDALL HANNEBOHN
[ADDRESS REDACTED]

RANDALL KENNON
[ADDRESS REDACTED]

RANDELL CLARK
[ADDRESS REDACTED]

RANDI SCHRAM
[ADDRESS REDACTED]

RANDSTAD
PO BOX 742689
ATLANTA, GA  30374

RANDY MCDANIELS
[ADDRESS REDACTED]

RANDY MILLER
[ADDRESS REDACTED]

RANDY PARKS
[ADDRESS REDACTED]

RANDY SAVINO
[ADDRESS REDACTED]

RANDY SHELL
[ADDRESS REDACTED]

RANDY TRAVIS
[ADDRESS REDACTED]

RASHAD BOOE
[ADDRESS REDACTED]

RASHAD FLIPPIN
[ADDRESS REDACTED]

RASHANA NEAL
[ADDRESS REDACTED]

RASHANE HIBBERT
[ADDRESS REDACTED]

RASHIDI PROPERTY SERVICES LLC
405 WALTHAM ST 163
LEXINGTON, MA  02421

RAUL SANDOVAL JR
[ADDRESS REDACTED]

RAUL VARGAS
[ADDRESS REDACTED]

RAVEN MUNDAY
[ADDRESS REDACTED]

RAVEN PREVATTE
[ADDRESS REDACTED]

RAY EDLER
[ADDRESS REDACTED]

RAY MORRISON
[ADDRESS REDACTED]

RAYBURN COOPER & DURHAM P.A.
THE CARILLON SUITE 1200227 WEST TRADE
STREET
CHARLOTTE, NC  28202

RAYMOND BOWERS
[ADDRESS REDACTED]

RAYMOND CAMPBELL
[ADDRESS REDACTED]

RAYMOND ESPEY
[ADDRESS REDACTED]

RAYMOND LUBRANO DI CARUOZZO
[ADDRESS REDACTED]

REAGAN MCELYEA
[ADDRESS REDACTED]

REAQUAN WIMBUSH
[ADDRESS REDACTED]

REBECCA ABRAMS
[ADDRESS REDACTED]

REBECCA BOYD
[ADDRESS REDACTED]

REBECCA BROWN
[ADDRESS REDACTED]

REBECCA CARVER
[ADDRESS REDACTED]

REBECCA COOPER
[ADDRESS REDACTED]

REBECCA HOUSTON
[ADDRESS REDACTED]

REBECCA LEHMAN
[ADDRESS REDACTED]

REBECCA MILLS
[ADDRESS REDACTED]

REBECCA PARTIN
[ADDRESS REDACTED]

REBECCA PENNY
[ADDRESS REDACTED]

REBECCA RABY
[ADDRESS REDACTED]

REBECCA ROBERTS
[ADDRESS REDACTED]

REBECCA ROBINETTE
[ADDRESS REDACTED]

REBECCA ROJAS CLEANING
1746 FAIRMONT DR.
CORONA, CA  92882

REBECCA SANDLIN
[ADDRESS REDACTED]

REBECCA THOMAS
[ADDRESS REDACTED]

REBECCA WINFREY
[ADDRESS REDACTED]

RECOOPERATIONS, INC.
1205 GRAYMERE MANOR RD.
COLUMBIA, TN  38401

RECRO INC.
2541 S IH 35 SUITE 200-168
ROUND ROCK, TX  78664

RECURRENT VENTURES INC.
2701 MIDWAY DR.
2701 MIDWAY DR.
SAN DIEGO, CA  92137

RECURRENT VENTURES INC.
PO BOX 371105
2701 MIDWAY DR.
SAN DIEGO, CA  92137

RED MAPLE PRESS INC.
179 SOUTH MAIN STREETSECOND FLOOR
BOERNE, TX  78006

REED KROSNICK
[ADDRESS REDACTED]

REEM MUSTAFA
[ADDRESS REDACTED]

REGAL INSTALLATION
224 RIVER STREET
TORONTO, ON  M5A 3R1

REGAN KAUFMAN
[ADDRESS REDACTED]

REGENCY FIBERS,
PO BOX 190
CLAREMONT, NC  28610

REGENT FINE FURNITURE LIMITED
UNIT 603A, 6/F
TOWER 1,  ADMIRALTY CENTRE
18 HARCOURT ROAD
HONG KONG

REGGIE GUY
[ADDRESS REDACTED]

REGINA ANDREW DESIGN INC
3113 BIDDLE AVE
WYANDOTTE, MI  48192

REGINA BRYANT
[ADDRESS REDACTED]

REGINA FRIEND
[ADDRESS REDACTED]

REGINA GIBSON
[ADDRESS REDACTED]

REGINA PATTERSON
[ADDRESS REDACTED]

REGINA SICILIANO
[ADDRESS REDACTED]

REGINALD BLACKWOOD
[ADDRESS REDACTED]

REID CONSTRUCTION & FABRICATORS INC.
2928 HICKORY BLVD
HUDSON, NC  28638

REID FABRICATORS
2928 HICKORY BLVD.
HUDSON, NC  28638

REID WITLIN  LTD.
8638 DARBY AVE.
NORTHRIDGE, CA  91325

REIGN YOUNG
[ADDRESS REDACTED]

REINALDA ZUNIGA
[ADDRESS REDACTED]

REINECK INC.
210 EAST BROADWAY, H1803
NEW YORK, NY  10002

RENA HEMPHILL
[ADDRESS REDACTED]

RENATO SANCHEZ
[ADDRESS REDACTED]

RENE PETTYJOHN
[ADDRESS REDACTED]

RENEA JOHNSON
[ADDRESS REDACTED]

RENEE BORTZ
[ADDRESS REDACTED]

RENEE KUBA
[ADDRESS REDACTED]

RENETTE PROCHETTE
[ADDRESS REDACTED]

RENOLSON DUME
[ADDRESS REDACTED]

REPUBLIC SERVICES 685
4062 SECTION HOUSE RD
HICKORY, NC  28601

REPUBLIC SERVICES 685
PO BOX 9001099
LOUISVILLE, KY  40290

REPUBLIC SERVICES 710
PO BOX 9001154
LOUISVILLE, KY  40290

REPUBLIC SERVICES 954
PO BOX 9001099
LOUISVILLE, KY  40290-1099

RESTAURANTE MANU

RESTORATION HARDWARE - EILERSEN

RESTORATION HARDWARE TRADING
(SHANGHAI) COMPANY LIMITED
ROOM 131 -  2F
PHASE 1 NO. 588 YANAN EAST ROAD
HUANGPU DISTRICT
SHANGHAI  200001  CHINA

RESTORATION HARDWARE TRADING
(SHANGHAI) COMPANY LIMITED
ROOM 131, 2F, PHASE 1 NO. 588 YANAN
EAST ROAD, HUANGPU DISTRICT,
SHANGHAI, CHINA 200001

RESTORATION PLUS
1212 ERIE STREET
CARROLLTON, TX  75006

RESTORATION PLUS
PO BOX 3642
KALISPELL, MT  59903

RESTORATION SERVICES, INC
2472 JETT FERRY RD. UNIT 400 PO BOX 157
ATTN: TORI MCGEE
ATLANTA, GA  30338

RETAILNEXT, INC.
PO BOX 25639
PASADENA, CA  91185-5639

REUPHOLSTERY NYC INC
169 54TH ST 208
BROOKLYN, NY  11220

REX & SON LLC
1550 84TH STREET
BROOKLYN, NY  11228

REXS UPHOLSTERY OF BOZEMAN INC.
PO BOX 352
BOZEMAN, MT  59771

REYNOL DELIVERIES
530 MEEKER AVE
LA PUENTE, CA  91746

RFBRENNER LLC
8 COHAWNEY ROAD
SCARSDALE, NY  10583

RGIS LLC
2000 E. TAYLOR RD. SUITE 200
AUBURN HILLS, MI  48326

RGO PRODUCTS LTD.
ATTN:BELLA MAKANA100 229-33 ST. NE
CALGARY, AB  T2A 4Y6

RH MANUFACTURING LLC.
ATTN: BUNNI MILLS890 F AVE DR SE
HICKORY, NC  28602

RH/THE SHADE STORE

RHIANNA HOOVER
[ADDRESS REDACTED]

RHONDA BUTLER
[ADDRESS REDACTED]

RHONDA COMBS
[ADDRESS REDACTED]

RHYTHM OPS, LLC
24 GREENWAY PLAZA, STE 610
HOUSTON, TX  77046

RHYTHM OPS, LLC
PO BOX 735903
DALLAS, TX  75373

RI DIVISION OF TAXATION

RI DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908

RICARDO CORDERO
[ADDRESS REDACTED]

RICARDO MONTESINO BONILLA
[ADDRESS REDACTED]

RICARDO PEREZ
[ADDRESS REDACTED]

RICCARDO BELLUCCI
[ADDRESS REDACTED]

RICHARD BOONE
[ADDRESS REDACTED]

RICHARD BROWN
[ADDRESS REDACTED]

RICHARD BRUCE
[ADDRESS REDACTED]

RICHARD GOLD
[ADDRESS REDACTED]

RICHARD HOLESTIN
[ADDRESS REDACTED]

RICHARD JACOBS
[ADDRESS REDACTED]

RICHARD JENSEN FURNITURE DEL
331 GARDEN OAKS BLVD
HOUSTON, TX  77018

RICHARD JOHNSON
[ADDRESS REDACTED]

RICHARD MARLOWE
[ADDRESS REDACTED]

RICHARD MORRIS
[ADDRESS REDACTED]

RICHARD NELSON
[ADDRESS REDACTED]

RICHARD PAULINO
[ADDRESS REDACTED]

RICHARD PLYLER
[ADDRESS REDACTED]

RICHARD SMITH
[ADDRESS REDACTED]

RICHARD STARKE
[ADDRESS REDACTED]

RICHARD SVENDSEN
[ADDRESS REDACTED]

RICHARD TAVETIAN
[ADDRESS REDACTED]

RICHARD VEST
[ADDRESS REDACTED]

RICHARD WILLIAMS
[ADDRESS REDACTED]

RICHARD WILLIAMS
[ADDRESS REDACTED]

RICHELIEU AMERICA LTD. (WAS CHAIR CITY)
237 N. RIVER RD, SUITE 2
MOUNT CLEMENS, MI  48043

RICHYE RIVERA
[ADDRESS REDACTED]

RICKEY FERGUSON
[ADDRESS REDACTED]

RICKEY MCNEILLY
[ADDRESS REDACTED]

RICKIE BARNES
[ADDRESS REDACTED]

RICKY ASHLEY
[ADDRESS REDACTED]

RICKY BARNES
[ADDRESS REDACTED]

RICKY CARTNER
[ADDRESS REDACTED]

RICKY FLORES
[ADDRESS REDACTED]

RICKY HARRINGTON
[ADDRESS REDACTED]

RICKY HINSON
[ADDRESS REDACTED]

RICKY LEWIS
[ADDRESS REDACTED]

RICKY MENDOZA-HERNANDEZ
[ADDRESS REDACTED]

RICKY SCOTT
[ADDRESS REDACTED]

RICKY SHARPE
[ADDRESS REDACTED]

RICKY TATE
[ADDRESS REDACTED]

RICKY WELLMAN
[ADDRESS REDACTED]

RIGHT NOW AIR SOLUTIONS LLC
7327 NW 54 STREET
MIAMI, FL  33166

RILEY WELCH
[ADDRESS REDACTED]

RITA SIGMON
[ADDRESS REDACTED]

RIVERON RTS LLC
PO BOX 679265
DALLAS, TX  75267-9265

RJH AIR CONDITIONING AND
12232 DISTRIBUTION PLACE
12232 DISTRIBUTION PLACE
BELTSVILLE, MD  20705

RJH AIR CONDITIONING AND
REFRIGERATION SERVICE
12232 DISTRIBUTION PLACE
BELTSVILLE, MD  20705

RMG LEATHER USA LLC
(FORMERLY CARROLL LEATHER)
1226 FEDEX DRIVE SW
CONOVER, NC  28613

ROBBIE THOMPSON
[ADDRESS REDACTED]

ROBERT ANDERSON
[ADDRESS REDACTED]

ROBERT BESSENT
[ADDRESS REDACTED]

ROBERT BLANKSCHEN
[ADDRESS REDACTED]

ROBERT BOGAN
[ADDRESS REDACTED]

ROBERT BRITTING
[ADDRESS REDACTED]

ROBERT CHEEK
[ADDRESS REDACTED]

ROBERT CONNER
[ADDRESS REDACTED]

ROBERT CONNOLLY
[ADDRESS REDACTED]

ROBERT ESSER
[ADDRESS REDACTED]

ROBERT FERGUSON
[ADDRESS REDACTED]

ROBERT FOX
[ADDRESS REDACTED]

ROBERT GREEN
[ADDRESS REDACTED]

ROBERT HORD JR
[ADDRESS REDACTED]

ROBERT JONES
[ADDRESS REDACTED]

ROBERT KEASLER
[ADDRESS REDACTED]

ROBERT LONGO
[ADDRESS REDACTED]

ROBERT MCALPIN
[ADDRESS REDACTED]

ROBERT MCLEAN
[ADDRESS REDACTED]

ROBERT MILLER
[ADDRESS REDACTED]

ROBERT NASH
[ADDRESS REDACTED]

ROBERT PROSSER
[ADDRESS REDACTED]

ROBERT SHUFORD
[ADDRESS REDACTED]

ROBERT SMITH
[ADDRESS REDACTED]

ROBERT TANNER
[ADDRESS REDACTED]

ROBERT TEETERS
[ADDRESS REDACTED]

ROBERT WHEELER
[ADDRESS REDACTED]

ROBERT WILLIAMS
[ADDRESS REDACTED]

ROBERT YOUNG
[ADDRESS REDACTED]

ROBERTA ZAURA
[ADDRESS REDACTED]

ROBERTO HERNANDEZ
[ADDRESS REDACTED]

ROBIN MYERS
[ADDRESS REDACTED]

ROBYN COFFEY
[ADDRESS REDACTED]

ROCCO ROMPOLLO
[ADDRESS REDACTED]

ROCIO HERNANDEZ
[ADDRESS REDACTED]

RODERICK LINEBERGER
[ADDRESS REDACTED]

RODNEY BARNES
[ADDRESS REDACTED]

RODNEY BARNES
[ADDRESS REDACTED]

RODNEY COOK
[ADDRESS REDACTED]

RODNEY SIGMON
[ADDRESS REDACTED]

RODRIGO RIVERA
[ADDRESS REDACTED]

ROGELIO SERRANO
[ADDRESS REDACTED]

ROGER DYSON
[ADDRESS REDACTED]

ROGER DYSON
[ADDRESS REDACTED]

ROGER HARTNESS
[ADDRESS REDACTED]

ROGER HARTNESS
[ADDRESS REDACTED]

ROGER LAUGHTER
[ADDRESS REDACTED]

ROGER MAYS
[ADDRESS REDACTED]

ROMANEK DESIGN, LLC
6207 SANTA MONICA BLVD.
LOS ANGELES, CA  90038

ROMEL BENNETT
[ADDRESS REDACTED]

ROMO
16722 WEST PARK
CHAGRIN FALLS, OH  44023

ROMULLO LIMA-STANLEY
[ADDRESS REDACTED]

RON RICHARDSON
[ADDRESS REDACTED]

RONALD ADAMS
[ADDRESS REDACTED]

RONALD BOOTH
[ADDRESS REDACTED]

RONALD DUNCAN
[ADDRESS REDACTED]

RONALD FREY
[ADDRESS REDACTED]

RONALD KEITH
[ADDRESS REDACTED]

RONALD LITTLE
[ADDRESS REDACTED]

RONALD MATTHEWS
[ADDRESS REDACTED]

RONALD MULLINAX
[ADDRESS REDACTED]

RONALD STOCK
[ADDRESS REDACTED]

RONALD T MATTHEWS
[ADDRESS REDACTED]

RONALD T MATTHEWS
[ADDRESS REDACTED]

RONDA COLLINS
[ADDRESS REDACTED]

RONNIE DURRETT
[ADDRESS REDACTED]

RONNIE GOFORTH
[ADDRESS REDACTED]

RONNIE HASTINGS
[ADDRESS REDACTED]

RONNIE HILTON
[ADDRESS REDACTED]

RONNIE ST.CLAIR
[ADDRESS REDACTED]

RONNIE WILLIAMS
[ADDRESS REDACTED]

ROSA KEOMANY
[ADDRESS REDACTED]

ROSALIND LINNEY
[ADDRESS REDACTED]

ROSANA CASIS-JENKINS
[ADDRESS REDACTED]

ROSARIO HOLLAND
[ADDRESS REDACTED]

ROSE CONTAINERLINE INC.
733 3RD AVE 16TH FL
NEW YORK, NY  10017

ROSE LAW FIRM
120 EAST FOURTH STREET
LITTLE ROCK, AR  72201

ROSIE SAVADKOOHI
[ADDRESS REDACTED]

ROTO ROOTER SERVICES COMPANY
5672 COLLECTIONS CENTER DR.
CHICAGO, IL  60695

ROY CAMPBELL
[ADDRESS REDACTED]

ROY SMYRE
[ADDRESS REDACTED]

ROYALE KOMFORT BEDDING INC.
PO BOX 549
TAYLORSVILLE, NC  28681

RS ANDREWS SERVICES, INC.
3617-19 CLEARVIEW PARKWAY
ATLANTA, GA  30340

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RUBEN COBOS
[ADDRESS REDACTED]

RUBIA RIVERA-DIAZ
[ADDRESS REDACTED]

RUDD MILLER
[ADDRESS REDACTED]

RUDISILL FRAME SHOP INC.
PO BOX 1149
CONOVER, NC  28613

RUFUS ROBBINS
[ADDRESS REDACTED]

RUGSIES
6786 COLLINS AVENUE
MIAMI BEACH, FL  33141

RUSSELL ADAMS
[ADDRESS REDACTED]

RUSSELL CARTER
[ADDRESS REDACTED]

RUSSELL FRASIER
[ADDRESS REDACTED]

RUSSELL HUFFMAN
[ADDRESS REDACTED]

RUSSELL JOHNSON
[ADDRESS REDACTED]

RUSSELL TREADWAY
[ADDRESS REDACTED]

RUSTY HERMAN
[ADDRESS REDACTED]

RUTH BRUCKMANN
[ADDRESS REDACTED]

RYAN CARTE
[ADDRESS REDACTED]

RYAN COLLEY
[ADDRESS REDACTED]

RYAN FRANKLIN
[ADDRESS REDACTED]

RYAN HURLEY
[ADDRESS REDACTED]

RYAN MARTIN
[ADDRESS REDACTED]

RYAN MITCHELL
[ADDRESS REDACTED]

RYAN OBERMILLER
[ADDRESS REDACTED]

RYAN ROTTUM
[ADDRESS REDACTED]

RYAN SHANNON
[ADDRESS REDACTED]

RYAN SKINNER
[ADDRESS REDACTED]

RYAN SUMERS
[ADDRESS REDACTED]

RYAN TREADWAY
[ADDRESS REDACTED]

RYDER LAST MILE INC.
PO BOX 854846
MINNEAPOLIS, MN  55485-4846

RYDER LAST MILE, INC.
7795 WALTON PKWY
NEW ALBANY, OH  43054-0001

RYDER LAST MILE, INC.
PO BOX 854846
MINNEAPOLIS, MN  55485-4846

RYEN CONLEY
[ADDRESS REDACTED]

RYKER ROBERTS
[ADDRESS REDACTED]

S JADE POPE
[ADDRESS REDACTED]

S&B CONFLUENCE-CO, LLC.
12835 E. ARAPAHOE ROAD TOWER 2 SUITE
650
CENTENNIAL, CO  80112

S.WALTER PACKAGING CORP.
PO BOX 71225
PHILADELPHIA, PA  19176-6225

SABER SIMMONS
[ADDRESS REDACTED]

SABRINA JOLLY
[ADDRESS REDACTED]

SABRINA PEARSON
[ADDRESS REDACTED]

SABRYN ENGLERT
[ADDRESS REDACTED]

SACRED EARTH VIETNAM LTD.

SAFEHOUSE LOCKSMITH INC
188-11 UNION TURNPIKE
FRESH MEADOWS, NY  11366

SAFER HIGHWAYS INC.
210 LAUREL LANE
MOUNT AIRY, NC  27030

SAGHI BOZORGZAD
[ADDRESS REDACTED]

SAHCO/KVADRAT

SALEM LEASING
PO BOX 890788
CHARLOTTE, NC  28289

SALESFORCE (WAS DEMANDWARE)
PO BOX 203141
DALLAS, TX  75320-3141

SALIIF MOTT
[ADDRESS REDACTED]

SALLY FARMER
[ADDRESS REDACTED]

SALLY STEPHENS
[ADDRESS REDACTED]

SAM WARD
[ADDRESS REDACTED]

SAMANTHA AMBROSE
[ADDRESS REDACTED]

SAMANTHA COBOS
[ADDRESS REDACTED]

SAMANTHA CRAWFORD
[ADDRESS REDACTED]

SAMANTHA DE LA ROSA
[ADDRESS REDACTED]

SAMANTHA DEREWSKY
[ADDRESS REDACTED]

SAMANTHA JACOBSON
[ADDRESS REDACTED]

SAMANTHA JOHNSON
[ADDRESS REDACTED]

SAMANTHA MILLSAPS
[ADDRESS REDACTED]

SAMANTHA MORRISON
[ADDRESS REDACTED]

SAMANTHA OWENS
[ADDRESS REDACTED]

SAMANTHA RODRIGUEZ
[ADDRESS REDACTED]

SAMANTHA TILLEY
[ADDRESS REDACTED]

SAMANTHA VERA
[ADDRESS REDACTED]

SAMARE REID
[ADDRESS REDACTED]

SAMMI JOHNSON
[ADDRESS REDACTED]

SAMMUEL DEAL
[ADDRESS REDACTED]

SAMMY ADKINS
[ADDRESS REDACTED]

SAMUEL MCKENNEY
[ADDRESS REDACTED]

SAMUEL MORRISEY
[ADDRESS REDACTED]

SAMUEL SPEECE
[ADDRESS REDACTED]

SANDERS ELECTRIC MOTOR SERVICE
285 WILDWOOD ROAD
LENOIR, NC  28645

SANDERSON DESIGN

SANDRA ADAMS
[ADDRESS REDACTED]

SANDRA BENTLEY
[ADDRESS REDACTED]

SANDRA BOHOT
[ADDRESS REDACTED]

SANDRA BROOKS
[ADDRESS REDACTED]

SANDRA CARNEY
[ADDRESS REDACTED]

SANDRA CRUZ
[ADDRESS REDACTED]

SANDRA JONES
[ADDRESS REDACTED]

SANDRA LEBLANC
[ADDRESS REDACTED]

SANDRA MEDLIN
[ADDRESS REDACTED]

SANDRA SHELTON
[ADDRESS REDACTED]

SANDRA WARREN
[ADDRESS REDACTED]

SANDY WARREN
[ADDRESS REDACTED]

SANI-TECH CARPET
26101 EL PRADO STREET
LAGUNA HILLS, CA  92653

SANI-TECH CARPET
31052 CORTE AURORA
SAN JUAN CAPISTRANO, CA  92675

SANTA RODRIGUEZ LOPEZ
[ADDRESS REDACTED]

SARA AVILA ROSALES
[ADDRESS REDACTED]

SARA JONAS
[ADDRESS REDACTED]

SARA WILLIAMS
[ADDRESS REDACTED]

SARAH ADAMS
[ADDRESS REDACTED]

SARAH AMOTH
[ADDRESS REDACTED]

SARAH BOWMAN
[ADDRESS REDACTED]

SARAH CRAIG
[ADDRESS REDACTED]

SARAH DAWSON
[ADDRESS REDACTED]

SARAH EASTON
[ADDRESS REDACTED]

SARAH HACKER
[ADDRESS REDACTED]

SARAH MASTERSON
[ADDRESS REDACTED]

SARAH QUIROGA
[ADDRESS REDACTED]

SARAH RABANAL
[ADDRESS REDACTED]

SARAH REED
[ADDRESS REDACTED]

SARAH ROZZELLE
[ADDRESS REDACTED]

SARAH SHELDON
[ADDRESS REDACTED]

SARAH SMITH
[ADDRESS REDACTED]

SARAH STERN
[ADDRESS REDACTED]

SARAH WITTE
[ADDRESS REDACTED]

SARAJANE TYLER
[ADDRESS REDACTED]

SARATH KURRA
[ADDRESS REDACTED]

SARITA ROSEMOND
[ADDRESS REDACTED]

SAVANNA HALE
[ADDRESS REDACTED]

SAVANNAH GWALTNEY
[ADDRESS REDACTED]

SAVANNAH HEFNER
[ADDRESS REDACTED]

SAVANNAH LONG
[ADDRESS REDACTED]

SAVANNAH WARD
[ADDRESS REDACTED]

SAVEL INC

SAWYER PETERSON
[ADDRESS REDACTED]

SAYREE GOOCH
[ADDRESS REDACTED]

SBI FINE FABRIC FINISHING

SC DEPARTMENT OF REVENUE
PO BOX 125
COLUMBIA, SC  29214-0850

SCALAMANDRE
1130 CHESTNUT STREET
ELIZABETH, NJ  07201

SCARSDALE SECURITY SYSTEMS
PO BOX 821320
PHILADELPHIA, PA  19182-1320

SCHINDLER ELEVATOR CORPORATION
PO BOX 93050
CHICAGO, IL  60673

SCHMIDT FIRE & SAFETY
8 HOLMES LANE
MARTINDALE, TX  78655

SCOT LANGDON
[ADDRESS REDACTED]

SCOTT APPLEBY
[ADDRESS REDACTED]

SCOTT BURDEN
[ADDRESS REDACTED]

SCOTT ELLER
[ADDRESS REDACTED]

SCOTT FRITZ
[ADDRESS REDACTED]

SCOTT JUSSILA
[ADDRESS REDACTED]

SCOTT PERSOHN
[ADDRESS REDACTED]

SCOTT ROHNSTROM
[ADDRESS REDACTED]

SCOTT SAKOVICH FURN. REPAIR
8231 GIBBON PL.
MANASSAS, VA  20109

SCOTT SHEPHERD
[ADDRESS REDACTED]

SCOTT WILSON
[ADDRESS REDACTED]

SCOTTI PETTY
[ADDRESS REDACTED]

SCOTTIE IKARD
[ADDRESS REDACTED]

SCOTTIE MAYS
[ADDRESS REDACTED]

SCOTTIE PRESNELL
[ADDRESS REDACTED]

SCOTTSDALE FASHION SQUARE LLC
PO BOX 31001-2156
PASADENA, CA  91110-2156

SCOTTY GREEN
[ADDRESS REDACTED]

SCP VILLAGE

SCRUBB CLEANING SERVICE
1308 LONSDALE AVE.
DALLAS, TX  75217

SDR PLUMBING & HEATING, INC.
PO BOX 235
RIVERSIDE, CT  06878

SE BERKELEY ST LLC
200 NEWBURY STREET 4TH FLR
BOSTON, MA  02116

SE7EN
C/O BURLINGTON TECHNOLOGIES
PO BOX 83026
CHICAGO, IL  60691

SEAN COOLEY
[ADDRESS REDACTED]

SEAN DIXON
[ADDRESS REDACTED]

SEAN HOFFMANN
[ADDRESS REDACTED]

SEAN ROBINSON
[ADDRESS REDACTED]

SEAN SMITH
[ADDRESS REDACTED]

SEBASTIAN SILVA CARIS
[ADDRESS REDACTED]

SECOND PARAMUS ASSOCIATES, LLC
1 KALISA WAY SUITE 301
PARAMUS, NJ  07652

SECRETARY OF STATE - CALIFORNIA
BUSINESS PROGRAMS DIV.PO BOX 944230
SACRAMENTO, CA  94244-2300

SECRETARY OF STATE OF TEXAS
PO BOX 12887
AUSTIN, TX  78711

SECRETARY OF STATE
1700 W. WASHINGTON STREET, FL. 7
PHOENIX, AZ  85007-2808

SECURITAS TECHNOLOGY CORP.
DEPT CH 10651
PALANTINE, IL  60055

SECURITY FIRE PREVENTION, INC.
7298 WEST FLAGLER STREET
MIAMI, FL  33144

SELAMAT DESIGNS
231 SOUTH MAPLE AVE
SOUTH SAN FRANCISCO, CA  94080

SELAMAT DESIGNS
DEPT LA 25493
PASADENA, CA  91185

SEMINOLE BUILDING COMPANY
11624 NETLEAF LN
FORT WORTH, TX  76244

SENICA CHASTINO
[ADDRESS REDACTED]

SEQUETTA CAMPBELL
[ADDRESS REDACTED]

SERENA FURMAN
[ADDRESS REDACTED]

SERGIO VICENTE
[ADDRESS REDACTED]

SERVPRO OF ALEXANDER & CALDWELL
COUNTIES
1744 CONNELLY SPRINGS ROAD
LENOIR, NC  28645

SETH BRUTON
[ADDRESS REDACTED]

SETH DAVIS
[ADDRESS REDACTED]

SETH MEREDITH
[ADDRESS REDACTED]

SETH VANARSDALE
[ADDRESS REDACTED]

SG ROOTER
16065 E NASSAU DR
AURORA, CO  80013

SG-CONFORT/SD LLC
100 RIVER BLUFF DR, STE 500
LITTLE ROCK, AR  72202

SHAIKEM DAYE
[ADDRESS REDACTED]

SHAI-QUIAH BARNES
[ADDRESS REDACTED]

SHAKEIM TURNER
[ADDRESS REDACTED]

SHAKIERRA SADDLER
[ADDRESS REDACTED]

SHALENA PHILLIPS
[ADDRESS REDACTED]

SHAMARI PARKS
[ADDRESS REDACTED]

SHANA TEAGUE
[ADDRESS REDACTED]

SHANDA HAYES
[ADDRESS REDACTED]

SHANE DIETSCH
[ADDRESS REDACTED]

SHANE JACOBS
[ADDRESS REDACTED]

SHANE LAPE
[ADDRESS REDACTED]

SHANE LAPE
[ADDRESS REDACTED]

SHANE RATLIFF
[ADDRESS REDACTED]

SHANE ROSS
[ADDRESS REDACTED]

SHANE SEXTON
[ADDRESS REDACTED]

SHANE WIMMER
[ADDRESS REDACTED]

SHANETA MAYBERRY
[ADDRESS REDACTED]

SHANIA BAXTER
[ADDRESS REDACTED]

SHANICE MOTEN
[ADDRESS REDACTED]

SHANNA BURKE
[ADDRESS REDACTED]

SHANNON AUER
[ADDRESS REDACTED]

SHANNON BURNS
[ADDRESS REDACTED]

SHANNON CHOMICZEWSKI
[ADDRESS REDACTED]

SHANNON DRAPER
[ADDRESS REDACTED]

SHANNON GRIGGS
[ADDRESS REDACTED]

SHANNON ROBERTS
[ADDRESS REDACTED]

SHANNON SHAPIRO
[ADDRESS REDACTED]

SHAQUAN FOGLE
[ADDRESS REDACTED]

SHARLEE INMAN
[ADDRESS REDACTED]

SHARLENE BARR NORTON
[ADDRESS REDACTED]

SHARLENE CIAMPA TEITEL
[ADDRESS REDACTED]

SHARLENE WILSON
[ADDRESS REDACTED]

SHARON JUSCZAK
[ADDRESS REDACTED]

SHARON STEVENSON
[ADDRESS REDACTED]

SHARP BUSINESS SYSTEMS
DEPT. 1212
PO BOX 121212
DALLAS, TX  75312

SHARP BUSINESS SYSTEMS
DEPT. AT 40322
ATLANTA, GA  31192

SHARP BUSINESS SYSTEMS
PO BOX 121212
PO BOX 121212
DALLAS, TX  75312

SHARP BUSINESS SYSTEMS
PO BOX 35701
BILLINGS, MT  59107

SHARP BUSINESS SYSTEMS
PO BOX 41602
PHILADELPHIA, PA  19101-1602

SHARP ELECTRONICS CORPORATION
DEPT. AT 40322
ATLANTA, GA  31192-0322

SHARP PAINTING & FLOORING, LLC
1020 NE 208 ST.
MIAMI, FL  33179

SHARPE CO.
PO BOX 5716
WINSTON SALEM, NC  27113

SHAUN MCMONIGAL
[ADDRESS REDACTED]

SHAUNA SMITH
[ADDRESS REDACTED]

SHAVONE MILLER
[ADDRESS REDACTED]

SHAVONNE DUVALL
[ADDRESS REDACTED]

SHAWN COOPER
[ADDRESS REDACTED]

SHAWN LACKEY
[ADDRESS REDACTED]

SHAWN MOOSE
[ADDRESS REDACTED]

SHAWN P KING
[ADDRESS REDACTED]

SHAWN PERRINE
[ADDRESS REDACTED]

SHAWN SIEMERS
[ADDRESS REDACTED]

SHAWN SMALL
[ADDRESS REDACTED]

SHAWN TOMES
[ADDRESS REDACTED]

SHAWNA CLONINGER
[ADDRESS REDACTED]

SHAWNA HOUCK
[ADDRESS REDACTED]

SHAYANNA SMITH
[ADDRESS REDACTED]

SHAYNE VANN
[ADDRESS REDACTED]

SHEALEA DYSON
[ADDRESS REDACTED]

SHEALY ELECTRICAL WHOLESALERS
1515 SOUTH CLARKSON STREET
CHARLOTTE, NC  28208

SHEALY ELECTRICAL WHOLESALERS
PO BOX 603585
CHARLOTTE, NC  28260-3585

SHEILA BAKER
[ADDRESS REDACTED]

SHEILA CAPLAN
[ADDRESS REDACTED]

SHELBY ALEX
[ADDRESS REDACTED]

SHELBY BEAVERS
[ADDRESS REDACTED]

SHELBY STEPHENSON
[ADDRESS REDACTED]

SHELIA WILSON
[ADDRESS REDACTED]

SHELLEY DIMAIO
[ADDRESS REDACTED]

SHELLEY GUNN
[ADDRESS REDACTED]

SHELLEY MAURER
[ADDRESS REDACTED]

SHERRIE GRENILLO-MARQUEZ
[ADDRESS REDACTED]

SHERRIE ORREN
[ADDRESS REDACTED]

SHERRILL FURNITURE COMPANY
PO BOX 189
HICKORY, NC  28603

SHERRY BAXLEY
[ADDRESS REDACTED]

SHERRY CAMPBELL
[ADDRESS REDACTED]

SHERRY KEEN
[ADDRESS REDACTED]

SHERRY MUNDAY
[ADDRESS REDACTED]

SHERWIN-WILLIAMS
210 1ST AVENUE NE
HICKORY, NC  28601

SHI CORP.
PO BOX 952121
DALLAS, TX  75395

SHI INTERNATIONAL CORP.
PO BOX 952121
DALLAS, TX  75395

SHIRLEY JOHNSON
[ADDRESS REDACTED]

SHIRLEY LAWERENCE
[ADDRESS REDACTED]

SHIRLEY LAXTON
[ADDRESS REDACTED]

SHONTON HOOSIER
[ADDRESS REDACTED]

SHOW ME DELIVERS LLC
3718 57TH STREET
WOODSIDE, NY  11377

SHRED-IT
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

SHRYRIKKA LINEBARGER
[ADDRESS REDACTED]

SHYTICE HORNE
[ADDRESS REDACTED]

SIDNEY DELLINGER
[ADDRESS REDACTED]

SIDNEY WILSON
[ADDRESS REDACTED]

SIELAFF CORPORATION
1011 DODGE STREET
MINERAL POINT, WI  53565

SIERRA HALEY
[ADDRESS REDACTED]

SIERRA HURT
[ADDRESS REDACTED]

SIGNAL HILL MEDIA PARTNERS LLC
212 SIGNAL HILL DRIVE
STATESVILLE, NC  28625

SILAS COFFEY
[ADDRESS REDACTED]

SIMILARWEB INC.
C/O ACCOUNTS RECEIVABLE16 EAST 34TH
STREET, 15TH FLOOR
NEW YORK, NY  10016

SINGLE DIGITS, INC. X207
PO BOX 93363
LAS VEGAS, NV  89193

SIOBHAN MILLER
[ADDRESS REDACTED]

SIPE LUMBER COMPANY
2750 US HWY 64-90 WEST
TAYLORSVILLE, NC  28681

SIPE WHOLESALE COMPANY
2750 US HWY 64-90 WEST
TAYLORSVILLE, NC  28681

SITEIMPROVE INC.
5600 WEST 83RD STREETSUITE 400
BLOOMINGTON, MN  55437

SKILLED CLEANING SERVICES
22 PALE VISTA DRIVE
WEAVERVILLE, NC  28787

SKS FURNITURE CO., LTD
KHANH BINH WARD
TAN UYEN TOWN
BINH DUONG PROVINCE
VIETNAM

SKS FURNITURE CO., LTD
KHANH BINH WARD, TAN UYEN TOWN, BINH
DUONG PROVINCE

SKYLAR CHURCH
[ADDRESS REDACTED]

SKYLER JONES
[ADDRESS REDACTED]

SKYLER PARKER
[ADDRESS REDACTED]

SMARTER HQ
9102 N. MERIDIAN ST. SUITE 415
INDIANAPOLIS, IN  46260

SMITH LEONARD PLLC
4035 PREMIER DRIVE, STE. 300
HIGH POINT, NC  27265

SMITH LEONARD PLLC
4035 PREMIER DRIVE, SUITE 300
HIGH POINT, NC  27265

SNYDER PAPER (INDUSTRIAL)
PO BOX 60940
CHARLOTTE, NC  28260

SNYDER PAPER (POLY)
PO BOX 60940
CHARLOTTE, NC  28260

SOCALGAS
555 WEST 5TH STREET
LOS ANGELES, CA  90013-1034

SOCALGAS
PO BOX C
MONTEREY PARK, CA  91756-5111

SOICHER MARIN OF FLORIDA LLC
4597 15TH STREET EAST
BRADENTON, FL  34203

SOICHER MARIN OF FLORIDA
4597 15TH STREET EAST
BRADENTON, FL  34203

SOILA QUINTANILLA
[ADDRESS REDACTED]

SONIA ACOSTA
[ADDRESS REDACTED]

SONIA SCHULTZ
[ADDRESS REDACTED]

SONITROL SECURITY SERVICES
815 WOOD RIDGE CENTER DR
CHARLOTTE, NC  28217

SONITROL SECURITY SERVICES
815 WOOD RIDGE CENTER DRIVE
CHARLOTTE, NC  28217

SONOCO RECYCLING LLC
91218 COLLECTION CENTER DR.
CHICAGO, IL  60693

SONYA MATHENY
[ADDRESS REDACTED]

SOUTH COAST PLAZA VILLAGE
PO BOX 54876
LOS ANGELES, CA  90074

SOUTH FLORIDA

SOUTHEASTERN WOOD PRODUCTS INC
1801 RIVERMONT HEIGHTS
MARTINSVILLE, VA  24112

SOUTHERN CALIFORNIA EDISON
2244 WALNUT GROVE AVE
ROSEMEAD, CA  91770

SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD, CA  91772

SOUTHERN CALIFORNIA MESSENGERS
5757 WILSHIRE BLVD 210
LOS ANGELES, CA  90036

SOUTHERNCARLSON (FORMERLY DUO FAST)
PO BOX 744372
ATLANTA, GA  30374-4372

SOUTHFIELD UPHOLSTERED SEATING
2224 SHORE STREET
HIGH POINT, NC  27263

SOUTHWEST CHEM-DRY
10090 INTERCOM DR UNIT B15
FORT MYERS, FL  33913

SOUTHWEST GAS CORPORATION
5241 SPRING MOUNTAIN RD
LAS VEGAS, NV  89150

SOUTHWEST GAS CORPORATION
PO BOX 98890
LAS VEGAS, NV  89193-8890

SPARTACRAFT INC.
7690 SPARTA CRAFT DRIVE
CONNELLY SPRINGS, NC  28612

SPEAKEASY COLLECTIVE LLC
45 JOHN ST.
EAST RUTHERFORD, NJ  07073

SPECIALISTS MARKETING SERVICES INC.
777 TERRACE AVENUE, SUITE 401
HASBROUCK HEIGHTS, NJ  07604

SPECTRUM ARTWORK PAINT INC.
PO BOX 17384
IRVINE, CA  92623

SPECTRUM BUSINESS
PO BOX 94188
PALATINE, IL  60094-4188

SPECTRUM
270 W MAIN AVE
TAYLORSVILLE, NC  28681

SPEEDEON DATA LLC
5875 LANDERBROOK DR STE 130
CLEVELAND, OH  44124

SPENCER ABSALON MORELAND
[ADDRESS REDACTED]

SPENCERSTUART
D/B/A SPENCER STUARTPO BOX 98991
CHICAGO, IL  60693

SPOTLESS NEW ENGLAND CLEANING
53 BRADFORD STREET
PROVINCETOWN, MA  02657

SPOTLESS NEW ENGLAND CLEANING
PO BOX 180539
BOSTON, MA  02118

SQUARE ROOTS LTD

SS AUTO UPHOLSTERY LLC
290 FRANK ROAD
BELGRADE, MT  59714

ST. ONGE COMPANY
1400 WILLIAMS ROAD
ATTN: ACCOUNTS RECEIVABLE
YORK, PA  17402

STACEY GILL
[ADDRESS REDACTED]

STACEY LISHERON
[ADDRESS REDACTED]

STACEY RHYNE
[ADDRESS REDACTED]

STACEY TELLADO
[ADDRESS REDACTED]

STACIE HOWARD
[ADDRESS REDACTED]

STACIE HOWELL
[ADDRESS REDACTED]

STACY JOHNSON
[ADDRESS REDACTED]

STAN GONZALEZ
[ADDRESS REDACTED]

STAN GONZALEZ
[ADDRESS REDACTED]

STANLEY DAVIDSON
[ADDRESS REDACTED]

STANLEY LEWIS
[ADDRESS REDACTED]

STANLEY WHITE
[ADDRESS REDACTED]

STANLEY WHITE
[ADDRESS REDACTED]

STANTON FLOWERS
[ADDRESS REDACTED]

STARKMAN & ASSOCIATES LLC
153 CENTRE ST, STE 107
NEW YORK, NY  10013

STAT INCORPORATED
PO BOX 1443
LENOIR, NC  28645

STATE OF CONNECTICUT
DEPT. OF CONSUMER PROTECTIONLICENSE
SERVICES DIVISION165 CAPITOL AVENUE
HARTFORD, CT  06106

STATE OF DELAWARE
JESSE COOPER BUILDING
417 FEDERAL STREET
DOVER, DE  19901

STATE OF NC - EPROC
PO BOX 752167
CHARLOTTE, NC  28275

STATE OF NEW JERSEY DIVISION OF
TAXATION
REV PROCESSING CTR.CORP. BUSINESS
TAXPO BOX 257
TRENTON, NJ  08646

STATE OF NEW JERSEY
DIVISION OF TAXATION CORPORATION
TAXPO BOX 666
TRENTON, NJ  08646

STATE OF OREGON
PO BOX 78
PORTLAND, OR  97207-0178

STATE OF RHODE ISLAND AND PROVIDENCE
PLANTATIONS
DEPT. OF BUSINESS REGULATION1511
PONTIAC AVE. BLDG. 69-1
CRANSTON, RI  02920

STATE OF RHODE ISLAND AND PROVIDENCE
PLANTATIONS
DIVISION OF TAXATION
PROVIDENCE, RI  02904

STATE OF RHODE ISLAND
148 W RIVER STREET
PROVIDENCE, RI  02904-2615

STATE OF TENNESSEE
312 ROSA L. PARKS AVE.6TH FL., WM. R.
SNODGRASS TOWER
NASHVILLE, TN  37243

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
PO BOX 47464
OLYMPIA, WA  98504-7464

STATIONS CASINO LLC
1505 S. PAVILION CENTER DRIVE
LAS VEGAS, NV  89135

STEAMPRO INC
2006 SOUTH LA CIENEGA BOULEVARD
LOS ANGELES, CA  90034

STEFANIE MCKOIN
[ADDRESS REDACTED]

STEFFAN FARRIS
[ADDRESS REDACTED]

STEFON LOMAX
[ADDRESS REDACTED]

STEPHANIE ALLISON
[ADDRESS REDACTED]

STEPHANIE BLACK
[ADDRESS REDACTED]

STEPHANIE DUQUE
[ADDRESS REDACTED]

STEPHANIE ENGLAND
[ADDRESS REDACTED]

STEPHANIE FORD
[ADDRESS REDACTED]

STEPHANIE GARCIA
[ADDRESS REDACTED]

STEPHANIE GRAHAM
[ADDRESS REDACTED]

STEPHANIE HONEYCUTT
[ADDRESS REDACTED]

STEPHANIE MARRERO
[ADDRESS REDACTED]

STEPHANIE MEYER
[ADDRESS REDACTED]

STEPHANIE MILLER
[ADDRESS REDACTED]

STEPHANIE RICHARDS
[ADDRESS REDACTED]

STEPHANIE SHARMAN
[ADDRESS REDACTED]

STEPHANIE STERLING
[ADDRESS REDACTED]

STEPHANIE VARGAS
[ADDRESS REDACTED]

STEPHANIE VOSS GUARDIOLA
[ADDRESS REDACTED]

STEPHEN BOWMAN
[ADDRESS REDACTED]

STEPHEN CASTILLO
[ADDRESS REDACTED]

STEPHEN CHAPMAN
[ADDRESS REDACTED]

STEPHEN CHILDERS
[ADDRESS REDACTED]

STEPHEN HEDRICK
[ADDRESS REDACTED]

STEPHEN HOLMES
[ADDRESS REDACTED]

STEPHEN JONES
[ADDRESS REDACTED]

STEPHEN MCCALL
[ADDRESS REDACTED]

STEPHEN MITCHELL
[ADDRESS REDACTED]

STEPHEN WILLIAMS
[ADDRESS REDACTED]

STEPHNIE ENOS
[ADDRESS REDACTED]

STEVE GRAHAM
[ADDRESS REDACTED]

STEVE HACKWORTH
[ADDRESS REDACTED]

STEVE JENNINGS
[ADDRESS REDACTED]

STEVE LASHUK
[ADDRESS REDACTED]

STEVEN BRUTON
[ADDRESS REDACTED]

STEVEN CLARK
[ADDRESS REDACTED]

STEVEN CONKLIN
[ADDRESS REDACTED]

STEVEN DANZIGER
[ADDRESS REDACTED]

STEVEN DAVIS
[ADDRESS REDACTED]

STEVEN GASS
[ADDRESS REDACTED]

STEVEN RAY
[ADDRESS REDACTED]

STEVEN SHOOK
[ADDRESS REDACTED]

STEVEN TODD
[ADDRESS REDACTED]

STEVIE GEORGE
[ADDRESS REDACTED]

STEVIE GEORGE
[ADDRESS REDACTED]

STEVIE MCCLANAHAN
[ADDRESS REDACTED]

STEWART CROWSON
[ADDRESS REDACTED]

STEWART GALLOWAY
[ADDRESS REDACTED]

STEWART GALLOWAY
[ADDRESS REDACTED]

STI FABRICS
PO BOX 398
KINGS MOUNTAIN, NC  28086

STINSON STUDIOS INC.
358 THOMPSON HILL RD.
TAMWORTH, ON  K0K 3G0

D/B/A STONE & LEIGH UPHOLSTERY
1020 NORTH GREEN ST.
MORGANTON, NC  28655

STONE & LEIGH
DBA STONE AND LEIGH UPHOLSTERY1020
NORTH GREEN ST.
MORGANTON, NC  28655

STONEMEN CRAFTS INDIA PRIVATE LIMITED

STONE & LEIGH

STONEY REID
[ADDRESS REDACTED]

STORIS
400 VALLEY RD, SUITE 302
MOUNT ARLINGTON, NJ  07856

STORIS
400 VALLEY RD, SUITE 302
MT. ARLINGTON, NJ  07856

STOUFFER LTD.
ATTN: JOHN STOUFFER619 KEYSTONE AVE.
RIVER FOREST, IL  60305

STOUT TEXTILES

STRATEGIC HOTEL FUNDING LLC
200 W. MADISON ST. SUITE 1700
CHICAGO, IL  60606

STUDIO IDC
4912 SW 72ND AVE
MIAMI, FL  33155

STUDIOSIX5  INC.
811 BARTON SPRINGS ROAD, 800
AUSTIN, TX  78704

STYLINE LOGISTICS
PO BOX 200
HUNTINGBURG, IN  47542

SU LEE
[ADDRESS REDACTED]

SUDHA DEVRAJ
[ADDRESS REDACTED]

SUE ELLEN GUTIERREZ
[ADDRESS REDACTED]

SUEZ WATER NEW JERSEY
69 DEVOE PLACE
HACKENSACK, NJ  07601

SUMMER MATLOCK
[ADDRESS REDACTED]

SUN DELIVERY, LLC
13 STANLEY AVE.
THOMASVILLE, NC  27360

SUNBELT ABRASIVES INC.
1507 BETHEL DRIVE
HIGH POINT, NC  27260

SUNBELT FURNITURE XPRESS
PO BOX 487
HICKORY, NC  28603

SUNGHEE KIM
[ADDRESS REDACTED]

SUNRISE TECHNOLOGIES
525 VINE STREETSUITE 210
WINSTON SALEM, NC  27101

SUNSET CITY LLC
C/O BRAY WHALER2154 E COMMONS AVE,
SUITE 4600
CENTENNIAL, CO  80122

SUPER CLEAN
216 LEE PLACE
BELLMORE, NY  11710

SUPER FOAM VIET NAM LTD
LAND LOT NO. 936
MAP NO. 12
PHU CHANH 1 INDUSTRIAL PARK, PHU
CHANH COMMUNE  TAN UYEN TOWN
BINH DUONG PROVINCE

SUPER FOAM VIET NAM LTD
LAND LOT NO. 936, MAP NO. 12, PHU CHANH
1 INDUSTRIAL PARK, PHU CHANH
COMMUNE, TAN UYEN TOWN, BINH DUONG
PROVINCE, VIET NAM

SUPERIOR CUSTOM FURNITURE
5809 WEST DIVISION
CHICAGO, IL  60651

SUPERIOR PROPERTIES OF IREDELL LP
PO BOX 5339
STATESVILLE, NC  28687

SURRY CHEMICALS INC.
PO BOX 1447
MOUNT AIRY, NC  27030

SURYA CARPET INC.
1 SURYA DR
WHITE, GA  30184

SURYA CARPET INC.
PO BOX 896604
CHARLOTTE, NC  28289-6604

SURYA CARPET
PO BOX 896604
CHARLOTTE, NC  28289-6604

SUSAN CERZA
[ADDRESS REDACTED]

SUSAN CUNNINGHAM
[ADDRESS REDACTED]

SUSAN DAUENHAUER
[ADDRESS REDACTED]

SUSAN DAVIS
[ADDRESS REDACTED]

SUSAN JACKSON
[ADDRESS REDACTED]

SUSAN LYONS
[ADDRESS REDACTED]

SUSAN MCRAY
[ADDRESS REDACTED]

SUSAN MILLER
[ADDRESS REDACTED]

SUSAN PARKER
[ADDRESS REDACTED]

SUSAN PENNELL
[ADDRESS REDACTED]

SUSANNE SWANSON
[ADDRESS REDACTED]

SUSANNE SWANSON
850 S. YORK STREET
ELMHURST, IL  60126

SUSTAINABLE FURNISHINGS COUNCIL
PO BOX 21
HIGH POINT, NC  27261

SUZANNE MOTYKA
[ADDRESS REDACTED]

SUZHOU XINSHEN LINEN IMP. & EXP. CO.
LTD.
ECONOMIC DEVELOP AREAZHENZE
TOWNWUJIANG CITY JIANGSU CHINA
JLANGSU, JL  215231

SWATI DIKSHIT
[ADDRESS REDACTED]

SWETHA NELATUR
[ADDRESS REDACTED]

SY ROMERO
[ADDRESS REDACTED]

SYDNEY AUTON
[ADDRESS REDACTED]

SYDNEY ROBOTHAM
[ADDRESS REDACTED]

SYLVA MOHEBBI
[ADDRESS REDACTED]

SYLVIA GRAHAM
[ADDRESS REDACTED]

SYLVIA SHERROD
[ADDRESS REDACTED]

SYNTIA SALAIZ
[ADDRESS REDACTED]

T&L METAL FURNITURE COMPANY LIMITED
45/15A, DONG CHIEU QUARTER
TAN DONG HIEP WARD
DI AN TOWN, BINH DUONG PROVINCE
VIETNAM

T&L METAL FURNITURE COMPANY LIMITED
45/15A, DONG CHIEU QUARTERTAN DONG
HIEP WARDDI AN TOWNBINH DUONG
PROVINCE

TABITHA WINTERS
[ADDRESS REDACTED]

TAHIR SARIEV
[ADDRESS REDACTED]

TAI PARSONS
[ADDRESS REDACTED]

TAILORED CHEMICAL PRODUCTS, INC.
PO BOX 4186
HICKORY, NC  28603

TAIMAK ROBOTHAN
[ADDRESS REDACTED]

TALI BLOOMFIELD
[ADDRESS REDACTED]

TALL GUY WOODWORKING INC
9 WALDECK ST
DORCHESTER CENTER, MA  02124

TAMARA CONKLIN
[ADDRESS REDACTED]

TAMARA MORGAN
[ADDRESS REDACTED]

TAMARA PEREIRA
[ADDRESS REDACTED]

TAMERA FARMER
[ADDRESS REDACTED]

TAMMY BARNES
[ADDRESS REDACTED]

TAMMY BULLINGTON
[ADDRESS REDACTED]

TAMMY GILLESPIE
[ADDRESS REDACTED]

TAMMY GRANT
[ADDRESS REDACTED]

TAMMY MORRIS
[ADDRESS REDACTED]

TAMMY POARCH
[ADDRESS REDACTED]

TAMMY SEAGLE
[ADDRESS REDACTED]

TAMMY STOUT
[ADDRESS REDACTED]

TAMMY TURNER
[ADDRESS REDACTED]

TAMRA LAUGHTER
[ADDRESS REDACTED]

TAMRA STARNES
[ADDRESS REDACTED]

TAMRON ALLEN-SHABAZZ
[ADDRESS REDACTED]

TANGER PROPERTIES
LIMITED PARTNERSHIP
P.O. BOX 414225
BOSTON, MA  02241

TANGER PROPERTIES
PO BOX 414225
P.O. BOX 414225
BOSTON, MA  02241

TANGER SAN MARC, LLC
PO BOX 414225
BOSTON, MA  02241

TANGER SERVICES, INC.
3200 NORTHLINE AVENUE SUITE 360
GREENSBORO, NC  27408

TANNER HOOSIER
[ADDRESS REDACTED]

TANNER PATRICK
[ADDRESS REDACTED]

TANYA PERKINS
[ADDRESS REDACTED]

TARA MUNDAY BROWN
[ADDRESS REDACTED]

TARA STACEY
[ADDRESS REDACTED]

TARA TIBBETTS
[ADDRESS REDACTED]

TASHON GAITHER
[ADDRESS REDACTED]

TASHON MOCK
[ADDRESS REDACTED]

TATAYANA WOOD
[ADDRESS REDACTED]

TATEKA SEVERS
[ADDRESS REDACTED]

TAUBMAN CHERRY CREEK SHOPPING
DEPARTMENT 89801
PO BOX 67000
DETROIT, MI  48267

TAUBMAN CHERRY CREEK SHOPPING
PO BOX 67000
PO BOX 67000
DETROIT, MI  48267

TAUSHA DAGENHART
[ADDRESS REDACTED]

TAVIUS MORGAN
[ADDRESS REDACTED]

TAWANA WYATT
[ADDRESS REDACTED]

TAX COLLECTOR, TOWN OF
PO BOX 3002
P.O. BOX 3002
GREENWICH, CT  06836

TAYLA MORGAN
[ADDRESS REDACTED]

TAYLOR CLEE-CHARLTON
[ADDRESS REDACTED]

TAYLOR CLEM
[ADDRESS REDACTED]

TAYLOR CLINE
[ADDRESS REDACTED]

TAYLOR DONLEY
[ADDRESS REDACTED]

TAYLOR ERVIN
[ADDRESS REDACTED]

TAYLOR FARABEE
[ADDRESS REDACTED]

TAYLOR MOOSE
[ADDRESS REDACTED]

TAYLOR MOUREY
[ADDRESS REDACTED]

TAYLOR ST.LAURENT
[ADDRESS REDACTED]

TAYLOR WILLIAMS
[ADDRESS REDACTED]

TAYLORSVILLE APPLE FESTIVAL INC.
PO BOX 87
TAYLORSVILLE, NC  28681

TAYLORSVILLE TRUE VALUE
1351 NC HIGHWAY 16 SOUTH
TAYLORSVILLE, NC  28681

TECHNOLOGY RESOURCE CENTER
OF AMERICA
PO BOX 222053
DALLAS, TX  75222

TECHNOLOGY RESOURCE CENTER
PO BOX 222053
PO BOX 222053
DALLAS, TX  75222

TED BREIHAN ELECTRIC CO, LLC
PO BOX 477
SAN MARCOS, TX  78667

TEEAIRA BENNETT
[ADDRESS REDACTED]

TEKERRA FLOWERS
[ADDRESS REDACTED]

TERLYNX AMERICAS
501 W NORTHSHORE DR, SUITE H-380
GLENDALE, WI  53217

TENEUES PUBLISHING CO.
350 SEVENTH AVE.SUITE 301
NEW YORK, NY  10011

TENG YANG
[ADDRESS REDACTED]

TENISHA REID
[ADDRESS REDACTED]

TENNESSEE DEPT. OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
NASHVILLE, TN  37242

TERESA GOFORTH
[ADDRESS REDACTED]

TERESA LOVETT
[ADDRESS REDACTED]

TERESA MAVIGLIA
[ADDRESS REDACTED]

TERESA VARNER
[ADDRESS REDACTED]

TERISSA ST. CLAIR
[ADDRESS REDACTED]

TERMINIX
655 W. GRAND AVENUE SUITE 150
655 W. GRAND AVENUE SUITE 150
ELMHURST, IL  60126

TERMINIX
CHICAGO COMMERCIAL
655 W. GRAND AVENUE SUITE 150
ELMHURST, IL  60126

TERMINIX
PO BOX 742592
CINCINNATI, OH  45274-2592

TERRANCE STONE
[ADDRESS REDACTED]

TERRELL JOHNSON
[ADDRESS REDACTED]

TERRENCE JONES
[ADDRESS REDACTED]

TERRI WELLS
[ADDRESS REDACTED]

TERRIE TAYLOR
[ADDRESS REDACTED]

TERRY BENNETT
[ADDRESS REDACTED]

TERRY BLANKENSHIP
[ADDRESS REDACTED]

TERRY BUSH
[ADDRESS REDACTED]

TERRY HALL
[ADDRESS REDACTED]

TERRY KELLY
[ADDRESS REDACTED]

TESSA LACKEY
[ADDRESS REDACTED]

TESSA PARTENHEIMER
[ADDRESS REDACTED]

TEVA CONSTRUCTION LLC
1600 COUNTRY ROAD 134
HUTTO, TX  78634

TEVIN SHERRILL
[ADDRESS REDACTED]

TEXAS AIR SYSTEMS, LLC
6029 W. CAMPUS CIRCLE DRIVE, SUITE 100
SUITE 100
IRVING, TX  75063

TEXTEIS PENEDO, SA
RUA DA LIBERDADE
341 GUIMARAES
BRAGA 835-132

TEXTEIS PENEDO, SA
RUA DA LIBERDADE, 341 GUIMARAES,
BRAGA 835-132

TEXTURE FABRICS

THAD FREIMAN
[ADDRESS REDACTED]

THADDEUS GRIMES-GRUCZKA
[ADDRESS REDACTED]

THAYER COGGIN FURNITURE
C/O ROSENTHAL & ROSENTHALPO BOX
88926
CHICAGO, IL  60695

THE CHARTER OAK FIRE INSURANCE
COMPANY
50 OLD KINGS HWY N
DARIEN, CT  06820

THE CITY OF BOSTON
BOX 55810
BOSTON, MA  02205

THE CONSULTANCY PR
2228 N COMMONWEALTH AVE
LOS ANGELES, CA  90027

THE CONSULTANCY PR
2228 N. COMMONWEALTH AVE.
LOS ANGELES, CA  90027

THE CREATIVE TOUCH
2479 MALLETTS BAY AVE
COLCHESTER, VT  05446

THE FABRIC HOUSE

THE FABRICSHIELD
1307 DOROTHY AVE
PHOENIXVILLE, PA  19460

THE FURNITURE DOCTOR LLC
554 WEST 600 SOUTH
LAYTON, UT  84041

THE FURNITURE DOCTOR
554 WEST 600 SOUTH
LAYTON, UT  84041

THE FURNITURE DOCTOR
PO BOX 6627
BEND, OR  97708

THE FURNITURE PROFESSIONALS
680 NE 46TH PLACE
DES MOINES, IA  50313

THE HARTFORD
PO BOX 660916
DALLAS, TX  75266

THE HICKORY OAK
2625 N STEWART AVE
NEWTON, NC  28658

THE HOWARD ELLIOTT COLLECTION INC.
200-A S. MITCHELL CT.
ADDISON, IL  60101

THE LINCOLN NATIONAL LIFE INSURANCE
COMPANY
PO BOX 0821
CAROL STREAM, IL  60132

THE MAIN STREET WORKROOM LLC
705 MAIN STREET
SUITE B
HACKENSACK, NJ  07601

THE MITCHELL GROUP
7040 N. AUSTIN AVE
NILES, IL  60714

THE NEXUS LUXURY COLLECTION US LLC
ATTN: LISA CAROLLO9350 CONROY
WINDERMERE RD
WINDERMERE, FL  34786

THE PARKER COMPANY LLC
6205 BLUE LAGOON DRIVE, SUITE 300
MIAMI, FL  33126

THE PARKER COMPANY LLC
FBO VII MP BOSTON HOTEL OWNER A6205
BLUE LAGOON DRIVE, SUITE 300
MIAMI, FL  33126

THE PARKER COMPANY LLC
FOUR SEASONS MINNEAPOLIS6205 BLUE
LAGOON DR., STE 300
MIAMI, FL  33126

THE PHILLIPS COLLECTION
916 FINCH AVENUE
HIGH POINT, NC  27263

THE PLANT COMPANY
PO BOX 866
WINCHESTER, MA  01890

THE PLYBON COMPANY
PO BOX 1197
WAXHAW, NC  28173

THE QUEBEC FINANCE MINISTER
380, RUE SAINT-ANTOINE OUEST,4E ETAGE
MONTREAL, QC  H2Y 3X7

THE SHERIDAN GROUP
2045 PONTIUS AVE
LOS ANGELES, CA  90025

THE STEAMERY
PO BOX 1900
SAN MARCOS, TX  78667

THE STEPHENS GROUP LLC
PO BOX 3417ATTN: CAITLIN LOVIN
LITTLE ROCK, AR  72203-3417

THE STEPHENS GROUP, LLC
ATTN: DEREK F MEEK
C/O BURR & FORMAN LLP
222 DELAWARE AVENUE, SUITE 1030
WILMINGTON, DE  19801

THE TAYLORSVILLE TIMES
PO BOX 279
TAYLORSVILLE, NC  28681

THE TRAVELERS INDEMNITY CO OF AMERICA
11404 W DODGE RD, STE 650
OMAHA, NE  68154-2576

THE TRAVELERS PROPERTY CASUALTY
COMPANY OF AMERICA
1 TOWER SQ
HARTFORD, CT  06183-0001

THE VINTAGE LIST LTD
1A EVELYN RD RICHMOND, SURREY TW9 2TF

THE VINTAGE LIST LTD
1A EVELYN RD
RICHMOND, SURREY  TW9 2TF

THEODORE ADAMS
[ADDRESS REDACTED]

THEODORE ALEXANDER
[ADDRESS REDACTED]

THEODORE BLACK
[ADDRESS REDACTED]

THERESA ROBERTS
[ADDRESS REDACTED]

THIBAUT & ANNA FRENCH
[ADDRESS REDACTED]

THIEN PHAT FINE FURNITURE AND
ACCESSORIES
32 669 STREET
CU CHI PROVINCE, HO CHI MINH CITY
VIETNAM

THIEN PHAT FINE FURNITURE AND
ACCESSORIES
32, 669 STREET, CU CHI PROVINCE, HO CHI
MINH CITY

THIEU TRAN
[ADDRESS REDACTED]

THOMAS ASHE
[ADDRESS REDACTED]

THOMAS BERTA
[ADDRESS REDACTED]

THOMAS BRUCE
[ADDRESS REDACTED]

THOMAS BRUCE
[ADDRESS REDACTED]

THOMAS DEMOPULOS
[ADDRESS REDACTED]

THOMAS DURHAM
[ADDRESS REDACTED]

THOMAS FORTNER
[ADDRESS REDACTED]

THOMAS GARGANA
[ADDRESS REDACTED]

THOMAS GEHRING
[ADDRESS REDACTED]

THOMAS GREGORY
[ADDRESS REDACTED]

THOMAS HERNANDEZ
[ADDRESS REDACTED]

THOMAS KAYLOR
[ADDRESS REDACTED]

THOMAS PFAFF
[ADDRESS REDACTED]

THOMAS R. SLAYMAKER
[ADDRESS REDACTED]

THOMAS SHINER
[ADDRESS REDACTED]

THOMAS TAYLOR
[ADDRESS REDACTED]

THREE BOYS CONTRACTING LLC
1108 CULLEN DRIVE
TIFFIN, IA  52340

TIA POTTS
[ADDRESS REDACTED]

TIAA COMMERCIAL FINANCE INC.
PO BOX 911608
DENVER, CO  80291-1608

TIARA JOHNSON
[ADDRESS REDACTED]

TIARA NUNN
[ADDRESS REDACTED]

TIFFANY BALL
[ADDRESS REDACTED]

TIFFANY BROWN
[ADDRESS REDACTED]

TIFFANY LYONS
[ADDRESS REDACTED]

TIFFANY RECTOR
[ADDRESS REDACTED]

TIFFANY RICHARDSON
[ADDRESS REDACTED]

TIFFANY TOWNSEND
[ADDRESS REDACTED]

TIGER IMPORTS GROUP LLC
PO BOX  531789
ATLANTA, GA  30353

TIJUANA STALEY
[ADDRESS REDACTED]

TIM CANNON
[ADDRESS REDACTED]

TIM FORD
[ADDRESS REDACTED]

TIM WILLARD
[ADDRESS REDACTED]

TIME WARNER CABLE
BOX 223085
PITTSBURGH, PA  15251-2085

TIME WARNER CABLE
PO BOX 7186
PASADENA, CA  91109

TIMMERMAN MANUFACTURING
PO BOX 1148
CONOVER, NC  28613

TIMMINS ENTERPRISES, INC.
5 MICHIGAN DRIVE
NATICK, MA  01760

TIMMY TOWNSEND
[ADDRESS REDACTED]

TIMOTHY BENTLEY
[ADDRESS REDACTED]

TIMOTHY BOLYARD
[ADDRESS REDACTED]

TIMOTHY CARRIGAN
[ADDRESS REDACTED]

TIMOTHY EVERHART
[ADDRESS REDACTED]

TIMOTHY FIELDS
[ADDRESS REDACTED]

TIMOTHY GREER
[ADDRESS REDACTED]

TIMOTHY HATTON
[ADDRESS REDACTED]

TIMOTHY HINES
[ADDRESS REDACTED]

TIMOTHY LANE
[ADDRESS REDACTED]

TIMOTHY MCKENZIE
[ADDRESS REDACTED]

TIMOTHY MOHLER
[ADDRESS REDACTED]

TIMOTHY MOORE
[ADDRESS REDACTED]

TIMOTHY MOUNTS
[ADDRESS REDACTED]

TIMOTHY PAINTER
[ADDRESS REDACTED]

TIMOTHY SIMMS
[ADDRESS REDACTED]

TIMOTHY WRIGHT
[ADDRESS REDACTED]

TIMOTHY YODER
[ADDRESS REDACTED]

TINA BLANKENSHIP
[ADDRESS REDACTED]

TINA BLANKENSHIP
[ADDRESS REDACTED]

TINA BROWN
[ADDRESS REDACTED]

TINA BRYANT
[ADDRESS REDACTED]

TINA CARTER
[ADDRESS REDACTED]

TINA CARTER
[ADDRESS REDACTED]

TINA KIM
[ADDRESS REDACTED]

TINA MCCONNELL
[ADDRESS REDACTED]

TINA OCONNELL
[ADDRESS REDACTED]

TINA RAMCHANDANI CREATIVE LLC
70 E 10TH ST. 8U
NEW YORK, NY  10003

TINA TESTER
[ADDRESS REDACTED]

TINA WAGNER
[ADDRESS REDACTED]

TINTZ PLUS, INC.
PO BOX 120
WESTMONT, IL  60559

TINUITI INC
PO BOX 28415
NEW YORK, NY  10087

TINUITI INC
PO BOX 28415
NEW YORK, NY  10087-8415

TITAN ELECTRONIC, INC.
614 WEST MONROE
CHICAGO, IL  60661

TK ELEVATOR CORPORATION
PO BOX 3796
CAROL STREAM, IL  60132-3796

TKEYAH BLACK
[ADDRESS REDACTED]

TM WILLOW BEND SHOPS LP
DEPT 42342
PO BOX 650823
DALLAS, TX  75265

TM WILLOW BEND SHOPS LP
PO BOX 650823
PO BOX 650823
DALLAS, TX  75265

TOBY TEASLEY
[ADDRESS REDACTED]

TODD JONES
[ADDRESS REDACTED]

TODDRICK JONES
[ADDRESS REDACTED]

TOMMIE VARNER
[ADDRESS REDACTED]

TOMMY DAVIS
[ADDRESS REDACTED]

TOMMY HAMMER
[ADDRESS REDACTED]

TOMMY MARTIN
[ADDRESS REDACTED]

TOMMY SCRONCE
[ADDRESS REDACTED]

TONAI KENNEDY
[ADDRESS REDACTED]

TONI JONES
[ADDRESS REDACTED]

TONI SIPE
[ADDRESS REDACTED]

TONI-ANN PLOWRIGHT
[ADDRESS REDACTED]

TONISHA HUNTE
[ADDRESS REDACTED]

TONY PREVETTE
[ADDRESS REDACTED]

TONY SWANEY
[ADDRESS REDACTED]

TONY TRIVETTE JR
[ADDRESS REDACTED]

TONYA PARKS
[ADDRESS REDACTED]

TORLON WILLIAMS
[ADDRESS REDACTED]

TORRE & TAGUS DESIGNS
150-11188 FEATHERSTONE WAY
RICHMOND, BC  V6W 1K9

TOSHA DREW
[ADDRESS REDACTED]

TOUCH OF PRAGUE LLC.
1927 S MYRTLE AVE
MONROVIA, CA  91016

TOUCH OF PRAGUE LLC.
1947 S MYRTLE AVE
MONROVIA, CA  91016

TOUCH UP HOME INC.
16 MADISON SQUARE WEST11TH FLOOR
NEW YORK, NY  10010

TOUCH UP HOME, INC
16 MADISON SQUARE WEST, 11TH FLOOR
11TH FLOOR
NEW YORK, NY  10010

TOUCH UP SOLUTIONS
4372 PROVIDENCE MILL ROAD
MAIDEN, NC  28650

TOWN OF BURLINGTON
PO BOX 376
BURLINGTON, MA  01803

TOWN OF CRESTED BUTTE

TOWN OF GREENWICH
PO BOX 2540
PO BOX 2540
GREENWICH, CT  06836

TOWN OF GREENWICH
REGISTRATION  MI9140
PO BOX 2540
GREENWICH, CT  06836

TOWN OF NATICK
13 EAST CENTRAL ST
NATICK, MA  01760

TOWN OF NORTH HEMPSTEAD
PO BOX 3000
MANHASSET, NY  11030

TOWN OF RIVERHEAD
201 HOWELL AVENUE
RIVERHEAD, NY  11901

TOWN OF TAYLORSVILLE
67 MAIN AVE DR NE
TAYLORSVILLE, NC  28681

TOWN OF TAYLORSVILLE
67 MAIN AVE, DR.
TAYLORSVILLE, NC  28681

TRACEY HIGHFILL
[ADDRESS REDACTED]

TRACEY ICENHOUR
[ADDRESS REDACTED]

TRACIE COLE
[ADDRESS REDACTED]

TRACY ANELLO
[ADDRESS REDACTED]

TRACY BOWMAN
[ADDRESS REDACTED]

TRACY COLLINS
[ADDRESS REDACTED]

TRACY HOUSTON
[ADDRESS REDACTED]

TRACY KEEVER
[ADDRESS REDACTED]

TRACY MOOSE
[ADDRESS REDACTED]

TRACY WHITE
[ADDRESS REDACTED]

TRAN THI HUYEN TRANG
[ADDRESS REDACTED]

TRANSPORTATION INSIGHT
400 NORTHRIDGE RD, STE 220
ATLANTA, GA  30350

TRANSPORTATION INSIGHT
PO BOX 890702
CHARLOTTE, NC  28289

TRAVELERS CASUALTY AND SURETY CO OF
AMERICA

TRAVELERS INSURANCE
CL REMITTANCE CENTERPO BOX 660317
DALLAS, TX  75266

TRAVIS BENTLEY
[ADDRESS REDACTED]

TRAVIS BOWES
[ADDRESS REDACTED]

TRAVIS COUNTY TAX OFFICE
PO BOX 149328
AUSTIN, TX  78714-9328

TRAVIS DULIN
[ADDRESS REDACTED]

TRAVIS JOHNSON
[ADDRESS REDACTED]

TRAVIS MCCAMMON
[ADDRESS REDACTED]

TRAVIS MOORE
[ADDRESS REDACTED]

TRAVIS PENNELL
[ADDRESS REDACTED]

TRAVIS RUTZEL
[ADDRESS REDACTED]

TRAVIS TREADWAY
[ADDRESS REDACTED]

TRAVIS WYCKOFF
[ADDRESS REDACTED]

TREASURE OF DYNASTY, INC.
908-B NORTH THIRD STREET
PHILADELPHIA, PA  19123

TREASURE OF DYNASTY, INC.
C/O FURY DESIGN, INC.
908-B NORTH THIRD STREET
PHILADELPHIA, PA  19123

TREASURER CITY OF PITTSBURGH
CITY TREASURER LS-1 TAX414 GRANT ST.
PITTSBURGH, PA  15219

TREASURER OF VIRGINIA
DIV. OF CHILD SUPPORT ENFORCMTPO BOX 570
RICHMOND, VA  23218

TREASURER STATE OF CONNECTICUT
DEPT OF CONSUMER PROTECTIONPO BOX 1869
HARTFORD, CT  06144

TREASURER STATE OF OHIO
DIV OF INDUSTRIALCOMPLIANCEATTN:
FISCAL - BEDDINGPO BOX 4009
REYNOLDSBURG, OH  43068

TREASURER STATE OF OHIO
PO BOX 4009
REYNOLDSBURG, OH  43068

TREASURER,STATE OF CONNECTICUT
PO BOX 150435
PO BOX 150435
HARTFORD, CT  06115

TREASURER,STATE OF CONNECTICUT
UNCLAIMED PROPERTY DIVISION
PO BOX 150435
HARTFORD, CT  06115

TREASURES OF THE PAST RESTORATION
2243 SOUTH GRAND AVE.
SANTA ANA, CA  92705

TREASURES OF THE PAST
2243 S GRAND AVENUE
2243 S GRAND AVENUE
SANTA ANA, CA  92705

TREASURES OF THE PAST
RESTORATION
2243 S GRAND AVENUE
SANTA ANA, CA  92705

TRENT BRYANT
[ADDRESS REDACTED]

TRENTON KENDRICK
[ADDRESS REDACTED]

TRESA BARNES
[ADDRESS REDACTED]

TREVARIE DANIEL-NEELY
[ADDRESS REDACTED]

TREVION LEE
[ADDRESS REDACTED]

TREVOR HARDEN
[ADDRESS REDACTED]

TREVOR HICKS
[ADDRESS REDACTED]

TREVOR STARNES
[ADDRESS REDACTED]

TREVORIS HOPE
[ADDRESS REDACTED]

TREYTON IKARD
[ADDRESS REDACTED]

TRI STATE FURNITURE SERVICES
PO BOX 9124
BOSSIER CITY, LA  71113

TRICIA THOMPSON
[ADDRESS REDACTED]

TRIM MAINTENANCE
PO BOX 4821
GREENWICH, CT  06831

TRINITI LEWIS
[ADDRESS REDACTED]

TRINITI LEWIS
[ADDRESS REDACTED]

TRINITY ANIMATION
9200 INDIAN CREEK PARKWAYSUITE 650
OVERLAND PARK, KS  66210

TRINITY HAMILTON
[ADDRESS REDACTED]

TRINITY MINOR
[ADDRESS REDACTED]

TRINITY MUNDEN
[ADDRESS REDACTED]

TRINITY SEITZ
[ADDRESS REDACTED]

TRISTAN LANGESTEIN
[ADDRESS REDACTED]

TRISTAN PRATT
[ADDRESS REDACTED]

TRISTAN SCOTT
[ADDRESS REDACTED]

TRISTEN STYERS
[ADDRESS REDACTED]

TRISTIN TACKETT
[ADDRESS REDACTED]

TROY CSL LIGHTING, INC.
14508 NESLON AVENUE
CITY OF INDUSTRY, CA 91744

TROY CSL LIGHTING, INC.
PO BOX 514310
CITY OF INDUSTRY, CA 90051-4310

TROY SCHEUER
[ADDRESS REDACTED]

TRUE HOME AJAI GUYOT DESIGN
3636 ANGELA ROBIN STREET 105
105
LAS VEGAS, NV 89129

TRUITT HOME IMPROVEMENT CO.
100 STUART AVE
NORWALK, CT 06850

TSG FINISHING LLC/SYNTHETICS FINISHING
PO BOX 63292ATTN: TSG FINISHING BOX
63292
CHARLOTTE, NC 28263-3292

TSO VERO BEACH, LP
1170 PEACHTREE STREET, NE, SUITE 2000
1170 PEACHTREE STREET, NE, SUITE 2000
ATLANTA, GA 30309

TSO VERO BEACH, LP
C/O THE SIMPSON ORGANIZATION
1170 PEACHTREE STREET, NE, SUITE 2000
ATLANTA, GA 30309

TUNG KHANH MANUFACTURING
AND TRADING JOINT STOCK COMPANY
131 QUAN TRU STREETKIEN AN DISTRICT
HAIPHONG

TURNER WATERPROOFING INC.
159 MT. HERMAN RD.
HUDSON, NC 28638

TUUCI LLC
1000 SE 8TH ST
HIALEAH, FL 33010

TUUCI LLC
1000 SE 8TH STREET
HIALEAH, FL 33010

TWO BROTHERS HOLDING LTD.

TWO MEN AND A TRUCK
20935 US-281 135
SAN ANTONIO, TX 78258

TX COMPTROLLER OF PUBLIC ACCTS
PO BOX 149354
AUSTIN, TX 78714-9354

TYCHICKA DULIN
[ADDRESS REDACTED]

TYLER BARNETT
[ADDRESS REDACTED]

TYLER COX
[ADDRESS REDACTED]

TYLER DELAY
[ADDRESS REDACTED]

TYLER DUNCAN
[ADDRESS REDACTED]

TYLER HENDERSON
[ADDRESS REDACTED]

TYLER HILLS
[ADDRESS REDACTED]

TYLER MULLINS
[ADDRESS REDACTED]

TYLER POULTON
[ADDRESS REDACTED]

TYLER STOLLINGS
[ADDRESS REDACTED]

TYRALE ROSBORO
[ADDRESS REDACTED]

TYREAH PENN
[ADDRESS REDACTED]

TYRONE HIGGINBOTTOM
[ADDRESS REDACTED]

TYRONE MCCONNAUGHEY
[ADDRESS REDACTED]

TYRONE POTTS
[ADDRESS REDACTED]

TYSONS GALLERIA L.L.C.
PO BOX 86
PO BOX 86
MINNEAPOLIS, MN  55486

TYSONS GALLERIA L.L.C.
SDS-12-3054
PO BOX 86
MINNEAPOLIS, MN  55486

TYTAN INTERNATIONAL LLC
16240 W. 110TH STREET
LENEXA, KS  66219

U.S. FIRE EXTINGUISHER CORP.
649 BALFOUR PLACE
MELVILLE, NY  11747

UA INDIA SOURCING LLP
209 OKHLA INDUSTRIAL ESTATE
PHASE 3
NEW DELHI, DELHI 110020
INDIA

UA INDIA SOURCING LLP
209 OKHLA INDUSTRIAL ESTATE, PHASE 3,
NEW DELHI, DELHI 110020

ULINE
PO BOX 88741
CHICAGO, IL  60680-1741

ULINE
PO BOX 88741ATTN: ACCTS RECEIVABLE
CHICAGO, IL  60680-1741

ULTIMATE COMMERCIAL CLEANERS
75 WINSTON DRIVE
SHIRLEY, NY  11967

ULTIMATE SECURITY OF AMERICA
178 NORTH 85 PARKWAY
POST OFFICE BOX 1330
FAYETTEVILLE, GA  30214-1330

ULTIMATE SECURITY OF AMERICA
PO BOX 1330
POST OFFICE BOX 1330
FAYETTEVILLE, GA  30214-1330

ULTRA-MEK INC.
PO BOX 518
DENTON, NC  27239

UNION HOME LLC
909 DAVIS ST. SUITE 500
EVANSTON, IL  60201

UNION HOME LLC
909 DAVIS STREET SUITE 500
EVANSTON, IL  60201

UNITED CONTRACTING GROUP LLC
7665 E REDFIELD RD, SUITE 195
SUITE 195
SCOTTSDALE, AZ  85260

UNITED ELEVATOR COMPANY, INC
195 LIBBEY INDUSTRIAL PARKWAY
SUITE 3
EAST WEYMOUTH, MA  02189

UNITED FABRICS

UNITED FINISHING SYSTEMS
201 UNITED DRIVE
STATESVILLE, NC  28625

UNITED GLOVE INC.
PO BOX 7
NEWTON, NC  28658

UNITED MECHANICAL
11540 PLANO ROAD
DALLAS, TX  75243-5214

UNITED SEWING MACHINE SALES
PO BOX 3055
HICKORY, NC  28603

UNITERS NORTH AMERICA LLC
FIFTH THIRD BANKPO BOX 639907
CINCINNATI, OH  45263-9907

UNLIMITED FURNITURE AND LEATHER
REPAIR
5100 BARBERS HILL ROAD
BAYTOWN, TX  77521

UNSHAY MULL
[ADDRESS REDACTED]

UPPER MERION SEWER REVENUE
175 WEST VALLEY FORGE ROAD
KING OF PRUSSIA, PA  19406-1802

UPPER MERION SEWER REVENUE
PO BOX 41408
PHILADELPHIA, PA  19101-1408

URGENT CARE OF MOUNTAIN VIEW -
TAYLORSVILLE
2330 BROOKFORD BLVD.
HICKORY, NC  28602-9180

URIEL TORRES
[ADDRESS REDACTED]

US CUSTOMS AND BORDER PROTECTION
ATTN:  WILLIAM RAYMOND200 EAST BAY
STREET
CHARLESTON, SC  29401

US FOOD SERVICE CAROLINAS
PO BOX 602292
CHARLOTTE, NC  28260

US STANDARD PRODUCTS
PO BOX 5509
ENGLEWOOD, NJ  07631

US TREASURY

UTAH STATE TAX COMMISSION

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT  84134-0266

UTAH STATE TAX COMMISSION
2540 WASHINGTON BLVD, 6TH FL
OGDEN, UT  84401

UTIS JAMWASEE
[ADDRESS REDACTED]

V RUGS & HOME
C/O LYONS CAPITAL CORP.
7924 W. SAHARA AVE.
LAS VEGAS, NV  89117

VA LEE
[ADDRESS REDACTED]

VA XIONG
[ADDRESS REDACTED]

VALDESE WEAVERS INC.
PO BOX 733362
DALLAS, TX  75373-3362

VALERIA CABRAL
[ADDRESS REDACTED]

VALERIE STRAUSSMAN
[ADDRESS REDACTED]

VANESSA BONEN
[ADDRESS REDACTED]

VANESSA BROWN
[ADDRESS REDACTED]

VANESSA CISLAK
[ADDRESS REDACTED]

VANESSA SHOOK
[ADDRESS REDACTED]

VANNAH FRAZIER
[ADDRESS REDACTED]

VARINIA MELENDRES MELENDRES
[ADDRESS REDACTED]

VASILIA KARAGEORGOS
[ADDRESS REDACTED]

VC TAX COLLECTOR CO OF VENTURA
PO BOX 845642
LOS ANGELES, CA  90084-5642

VELMA GREEN
[ADDRESS REDACTED]

VENTURA BENITEZ
[ADDRESS REDACTED]

VEOLIA
PO BOX 371804
PITTSBURGH, PA  15250-7804

VERIFIEDFIRST
PO BOX 246
SPOKANE, WA  99210

VERIZON - CT
PO BOX 15124
ALBANY, NY  12212

VERIZON - NY
PO BOX 15124
ALBANY, NY  12212

VERIZON WIRELESS
1095 AVENUE OF THE AMERICAS
MIDTOWN MANHATTAN, NY  10036

VERIZON WIRELESS
PO BOX 15062
ALBANY, NY  12212

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX  75266

VERIZON
PO BOX 16800
NEWARK, NJ  07101

VERIZON
PO BOX 16801
NEWARK, NJ  07101

VERIZON
PO BOX 660108
DALLAS, TX  75266-0108

VERMONT DEPARTMENT OF TAXES

VERMONT DEPARTMENT OF TAXES
133 STATE ST
MONTPELIER, VT  05602

VERNON KISS
[ADDRESS REDACTED]

VERO MALL MGMT.

VERONICA BAY
[ADDRESS REDACTED]

VERONICA GONZALEZ
[ADDRESS REDACTED]

VERONICA SANDERS
[ADDRESS REDACTED]

VERONICA TOOKMANIAN
[ADDRESS REDACTED]

VERONICA VANNATTER
[ADDRESS REDACTED]

VERONICA WHISENANT
[ADDRESS REDACTED]

VESCO INDUSTRIAL TRUCKS
PO DRAWER 1990
HICKORY, NC  28603

VI CLASSIC RESIDENCE MGMT
C/O M TETZLOFF
233 S WACKER DRIVE, SUITE 8400
CHICAGO, IL  60606

VICKEY BEEBE
[ADDRESS REDACTED]

VICKI SHORT
[ADDRESS REDACTED]

VICKY BANKS
[ADDRESS REDACTED]

VICKY NURRE
[ADDRESS REDACTED]

VICTOR GUERRA
[ADDRESS REDACTED]

VICTOR LEINER
[ADDRESS REDACTED]

VICTOR LOPEZ
[ADDRESS REDACTED]

VICTOR OQUENDO
[ADDRESS REDACTED]

VICTOR PALACIOS
[ADDRESS REDACTED]

VICTOR RAMIREZ
[ADDRESS REDACTED]

VICTOR YEAGER
[ADDRESS REDACTED]

VICTORIA BARKLEY
[ADDRESS REDACTED]

VICTORIA COX
[ADDRESS REDACTED]

VICTORIA GARVEIGH
[ADDRESS REDACTED]

VICTORIA PRICE
[ADDRESS REDACTED]

VICTORIA RIVAS
[ADDRESS REDACTED]

VICTORIA SHRADER
[ADDRESS REDACTED]

VICTORIA WILSON
[ADDRESS REDACTED]

VICTORINE LAMOTHE
[ADDRESS REDACTED]

VIESTONES CORPORATION
ANTANG TOWN
YUNCHENG DISTRICT
YUNFU CITY, GUANGDONG PROVINCE
CHINA

VIESTONES CORPORATION
ANTANG TOWN, YUNCHENG DISTRICT,
YUNFU CITY, GUANGDONG PROVINCE, CHINA

VIGANOSPA
VIA A. VOLTA, 2
NIBIONNO  23895

VILAS FOOD PANTRY
1013 NORTH RAILROAD STREETPO BOX 761
EAGLE RIVER, WI  54521

VILLAGE OF OAK BROOK
26018 NETWORK PLACE
CHICAGO, IL  60673-1260

VILLAR RESTORATIONS
3979 REGAN DRIVE
SAN MATEO, CA  94403

VINCENT ALMENDARIZ
[ADDRESS REDACTED]

VINCENT CARTER
[ADDRESS REDACTED]

VINCENT HUCKEBA
[ADDRESS REDACTED]

VIRGINIA DEPARTMENT OF TAXATION
P. O. BOX 27264
RICHMOND, VA  23261

VIRGINIA DEPT OF TAXATION
PO BOX 26627
RICHMOND, VA  23261-6627

VIRGINIA G. GARVER ENDOWMENT FUND
C/O FAXON-KENMAR UNITED METHODIST
CHURCH
1301 CLAYTON AVENUE
WILLIAMSPORT, PA  17701

VISION FABRICS
853 S. COLUMBIA ROAD, SUITE125
PLAINFIELD, IN  46168

VISIONARY BUILDERS INC
256 S DOHENY DR 2
BEVERLY HILLS, CA  90211

VISUAL COMFORT
22008 N. BERWICK DR.
HOUSTON, TX  77095

VISUAL COMFORT
PO BOX 974399
DALLAS, TX  75397

VISUAL ELEMENTS USA INC.
21 REGINA ROAD
WOODBRIDGE, ON  L4L

VIVALDI LEATHER PVT LTD
S-4 KHIRKI EXTENSION
MALVIYA NAGAR
NEW DELHI  110017
INDIA

VIVALDI LEATHER PVT LTD
S-4 KHIRKI EXTENSION, MALVIYA NAGAR
NEW DELHI  110017
INDIA

VIVIAL
P.O.BOX 4618
CAROL STREAM, IL  60197-4618

VIVIAN RENTERIA
[ADDRESS REDACTED]

VIVIAN SPEARS
[ADDRESS REDACTED]

VLR LLC
1020 NORTH GREEN STREET
MORGANTON, NC  28655

VOGUEBEAU
NOIDA UP 201301 INDIA
NEW DELHI
DELHI  201301
INDIA

VOGUEBEAU
NOIDA UP 201301 INDIA, NEW DELHI, DELHI
201301

VOYA FINANCIAL
3702 PAYSPHERE CIRCLE
CHICAGO, IL  60674

W JEFF GREENE
[ADDRESS REDACTED]

W.B. MASON CO. INC.
59 CENTRE STREET
BROCKTON, MA  02301

WADE GREENE
[ADDRESS REDACTED]

WADE LOCKLEAR
[ADDRESS REDACTED]

WALTER CENTENO
[ADDRESS REDACTED]

WALTER HOLLEMAN
[ADDRESS REDACTED]

WALTER WALL JR
[ADDRESS REDACTED]

WANDA ALMANY
[ADDRESS REDACTED]

WANDA ALMANY
[ADDRESS REDACTED]

WANDA CRANFILL
[ADDRESS REDACTED]

WANDA HUNT
[ADDRESS REDACTED]

WANDA SHARPE
[ADDRESS REDACTED]

WANDA WARREN
[ADDRESS REDACTED]

WARREN OSBORNE JR
[ADDRESS REDACTED]

WARREN TRUCKING COMPANY INC.
PO BOX 5224
MARTINSVILLE, VA  24115

WARREN TRUCKING COMPANY INC.
PO BOX 5224
MARTINSVILLE, VA  24115-0000

WASHINGTON DC OFFICE OF TAX
1350 PENNSYLVANIA AVE NW
1350 PENNSYLVANIA AVE NW
WASHINGTON, DC  20004

WASHINGTON GAS
1000 MAIN AVE. SW
WASHINGTON, DC  20024

WASHINGTON GAS
PO BOX 37747
PHILADELPHIA, PA  19101

WASTE CONSULTANTS
PO BOX 2407
BOONE, NC  28607

WASTE MANAGEMENT OF OREGON
PO BOX 541065
LOS ANGELES, CA  90054

WAYNE EVERHART
[ADDRESS REDACTED]

WEATHERSBY GUILD JACKSONVILLE
1820 STATE ROAD 13SUITE 11-11
SAINT JOHNS, FL  32259

WEATHERSBY GUILD RICHMOND
6800 LAKEPOINT DRIVE
PRINCE GEORGE, VA  23875

WEATHERSBY GUILD SEATTLE, INC.
1420 NW GILMAN BLVD.
STE. 2 8049
ISSAQUAH, WA  98027

WEITZNER

WELLNESS ON ONE
333 N OAKLEY BLVD SUITE 208
CHICAGO, IL  60612

WELLS FARGO FINANCIAL LEASING
PO BOX 105710
ATLANTA, GA  30348

WELLS FARGO FINANCIAL LEASING
PO BOX 105743
ATLANTA, GA  30348

WENDI FLEMING
[ADDRESS REDACTED]

WENDY ALLAN
[ADDRESS REDACTED]

WENDY BURGESS
[ADDRESS REDACTED]

WENDY BURGESS
[ADDRESS REDACTED]

WENDY HALL
[ADDRESS REDACTED]

WENDY PANCHOU
[ADDRESS REDACTED]

WENDY WOODS
[ADDRESS REDACTED]

WESLEY CHILDERS
[ADDRESS REDACTED]

WESLEY SHOOK
[ADDRESS REDACTED]

WESLEY WHITE
[ADDRESS REDACTED]

WEST EXPRESS INC.
4000 MANDUSTRY ST.
HIGH POINT, NC  27262

WEST EXPRESS, INC.
530 PENDLETON STREET
HIGH POINT, NC  27260

WESTCHESTER SURPLUS LINES INSURANCE
CO
500 COLONIAL CENTER PKWY, STE 200
ROSWELL, GA  30076-8852

WESTERN CAROLINA ELECTRIC SUPPLY CO.
908 MORGANTON BOULEVARD SW
LENOIR, NC  28645

WESTERN LOGISTICS INC
1555 BRIGANTINE DRIVE CO
QUITLAM, BC  V3K7C2
CANADA

WESTERN LOGISTICS INC
1555 BRIGANTINE DRIVE
COQUITLAM,, BC  V3K7C2
CANADA

WESTLEY CONTRACT SERVICES LLC
6175 NORTHBELT PARKWAY SUITE A-1
NORCROSS, GA  30071

WESTON PRATT
[ADDRESS REDACTED]

WEX HEALTH INC DBA DISCOVERY BENEFITS
4321 20TH AVENUE S
FARGO, ND  58103

WHICH TREASURE ISLAND OWNER
C/O THE PARKER CO (AGENT)6205 BLUE
LAGOON DR STE 300
MIAMI, FL  33126

WHITE GLOVE STORAGE & DELIVERY
1451 WYCLIFF AVE
DALLAS, TX  75207

WHITE GLOVE STORAGE AND DELIVERY
AUSTIN
3834 PROMONTORY POINT DRIVE
AUSTIN, TX  78744

WHITE GLOVE
15050 SW 137 STREET UNIT 3
MIAMI, FL  33196

WHITE GLOVE
2209A RUTLAND DRIVE, #300
AUSTIN, TX  78758

WHITE GLOVE
3719 N PEACHTREE RD
BLDG 200 / SUITE 250
CHAMBLEE, GA  30341

WHITE GLOVE
49-29 METROPOLITAN AVENUE
RIDGEWOOD, NY  11385

WHITNEY ICENHOUR
[ADDRESS REDACTED]

WHITNEY ICENHOUR
[ADDRESS REDACTED]

WHITTANY BENNETT
[ADDRESS REDACTED]

WILAND INC
PO BOX 736849
DALLAS, TX  75373-6849

WILDFLOWERS
PO BOX 776
TAYLORSVILLE, NC  28681

WILFRED COLON BERMUDEZ
[ADDRESS REDACTED]

WILKES COUNTY TAX COLLECTOR
110 NORTH STREET
WILKESBORO, NC  28697

WILL ARTIS ROBERTS
[ADDRESS REDACTED]

WILL FREEMAN
[ADDRESS REDACTED]

WILLIAM ALLEN
[ADDRESS REDACTED]

WILLIAM BOYLE
[ADDRESS REDACTED]

WILLIAM BRANT
[ADDRESS REDACTED]

WILLIAM BROWN
[ADDRESS REDACTED]

WILLIAM BUNTON
[ADDRESS REDACTED]

WILLIAM BURKE
[ADDRESS REDACTED]

WILLIAM COLLINS
[ADDRESS REDACTED]

WILLIAM DAMERON
[ADDRESS REDACTED]

WILLIAM FOSTER
[ADDRESS REDACTED]

WILLIAM FUNK
[ADDRESS REDACTED]

WILLIAM GOINS
[ADDRESS REDACTED]

WILLIAM LANE
[ADDRESS REDACTED]

WILLIAM LANIER
[ADDRESS REDACTED]

WILLIAM LATTIMORE
[ADDRESS REDACTED]

WILLIAM MARTUSCELLO
[ADDRESS REDACTED]

WILLIAM MCCOY
[ADDRESS REDACTED]

WILLIAM MILLER
[ADDRESS REDACTED]

WILLIAM MUNDAY
[ADDRESS REDACTED]

WILLIAM ORAM
[ADDRESS REDACTED]

WILLIAM PARKS
[ADDRESS REDACTED]

WILLIAM PENNELL
[ADDRESS REDACTED]

WILLIAM PORTER
[ADDRESS REDACTED]

WILLIAM SAPP
[ADDRESS REDACTED]

WILLIAM SHEPHERD
[ADDRESS REDACTED]

WILLIAM SMITH
[ADDRESS REDACTED]

WILLIAM SPENCER
[ADDRESS REDACTED]

WILLIAM ST CLAIR
[ADDRESS REDACTED]

WILLIAM STARNES
[ADDRESS REDACTED]

WILLIAM STEVENSON
[ADDRESS REDACTED]

WILLIAM TEETERS
[ADDRESS REDACTED]

WILLIAM TOMPKINS
[ADDRESS REDACTED]

WILLIAM WOODS
[ADDRESS REDACTED]

WILLIAM WYATT
[ADDRESS REDACTED]

WILLIAM YOUNTS
[ADDRESS REDACTED]

WILLIAMS & GOLD LLC
1572 BASIN STREET
CONOVER, NC  28613

WILLIAMS AUTON
[ADDRESS REDACTED]

WILLIAMS CANDIDO CASTRO
[ADDRESS REDACTED]

WILLIAMS MULLEN
[ADDRESS REDACTED]

WILLIAMS, ROBERT T, JR
900 6TH ST DRIVE NW
HICKORY, NC  28601

WILLIARD WILSON
[ADDRESS REDACTED]

WILLIE JOYNER III
[ADDRESS REDACTED]

WILLIE WALKER
[ADDRESS REDACTED]

WILMER RIVAS RODRIGUEZ
[ADDRESS REDACTED]

WILSON ELSER MOSKOWITZ EDELMAN
150 EAST 42ND STREET
150 EAST 42ND STREET
NEW YORK, NY  10017

WILSON ELSER MOSKOWITZ EDELMAN
MANAGER, ACCOUNTS RECEIVABLE
150 EAST 42ND STREET
NEW YORK, NY  10017

WINDSTREAM
4001 RODNEY PARHAM RD
LITTLE ROCK, AR  72212

WINDSTREAM
PO BOX 9001908
LOUISVILLE, KY  40290

WISCONSIN DEPT OF REVENUE
PO BOX 8949
MADISON, WI  53708-8949

WITHERS WORLDWIDE
10890 NW 29TH STREET
MIAMI, FL  33172

WITHERS WORLDWIDE
PO BOX 7324
CAROL STREAM, IL  60197

WM CORPORATE SERVICES, INC.
PO BOX 13648
PHILADELPHIA, PA  19101

WOLF-GORDON INC.
333 SEVENTH AVENUE6TH FLOOR
NEW YORK, NY  10001

WOODROW PARKS
[ADDRESS REDACTED]

WORKSMITH, INC
3005 S. LAMAR BLVD.
SUITE D109 406
AUSTIN, TX  78704

WORLD LINEN
PO BOX 849276
LOS ANGELES, CA  90084-9276

WORLD OF ART CRAFT CO., LTD
PHUOC HAI
THAI HOA
TAN UYEN, BINH DUONG
VIETNAM

WORLD OF ART CRAFT CO., LTD
PHUOC HAI, THAI HOA, TAN UYEN, BINH
DUONG, VIETNAM

WORLDLY GOODS INC.
P. O. BOX 36353
CHARLOTTE, NC  28236

WRG LLC
PO BOX 204484
DALLAS, TX  75320

WSP USA BUILDINGS INC.
JPM, PO BOX 21120
NEW YORK, NY  10087-1120

WUNDERKIND CORPORATION
ACCOUNTING DEPT285 FULTON ST, 74TH
FLOOR
NEW YORK, NY  10007

WYNN WHITE
[ADDRESS REDACTED]

WYNNDOM ENTERPRISES LLC
3780 10TH STREET NE
HICKORY, NC  28601

WYOMING DEPT OF REVENUE
122 WEST 25TH STREET, SUITE E301
HERSCHLER BUILIDING EAST
CHEYENNE, WY  82002

XAI LEE VANG
[ADDRESS REDACTED]

XARDARRIUM HARRIS
[ADDRESS REDACTED]

XAVIER TRINIDAD DE VALLE
[ADDRESS REDACTED]

XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS, MN  55401

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN  55484

XIAMEN SMARTER STONE CO., LTD
UNIT 1304, NO. 5JINZHONG ROAD, HULJ
DISTRICT
XIAMEN, FU

XIAMEN ZHONGGUANSHI STONE INDUSTRY
CO.,LTD
UNIT 17H,B BUILDINGZHONGXIN PLAZA NO.
31
XIAMEN, FU  361000

XONG CHANG
[ADDRESS REDACTED]

XYLIANA CASAS
[ADDRESS REDACTED]

YADIRA SUASTEGUI
[ADDRESS REDACTED]

YALIER RUIZ
[ADDRESS REDACTED]

YANG VUE
[ADDRESS REDACTED]

YARALDI GOMEZ MEDELLIN
[ADDRESS REDACTED]

YEM SOMERVILLE AVE LLC
C/O BENJAMIN WEST (AGENT)428 CTC BLVD
LOUISVILLE, CO  80027

YER HANG
[ADDRESS REDACTED]

YER HER
[ADDRESS REDACTED]

YES FURNITURE REPAIR
24604 NE GRAHAM RD.
AURORA, OR  97002

YES FURNITURE REPAIR
9285 SW 130TH AVE
BEAVERTON, OR  97008

YES WE CAN HANDYMEN LTD
4242 QUIVAS ST
DENVER, CO  80211

YESENIA GOMEZ
[ADDRESS REDACTED]

YIXING ZHONGDA TEXTILE CO., LTD.

YNNENCE LACKEY
[ADDRESS REDACTED]

YOLANDA GUERRA
[ADDRESS REDACTED]

YOSHIO MALDONADO
[ADDRESS REDACTED]

YOVANI MEJIA
[ADDRESS REDACTED]

YSABEL LAZARO
[ADDRESS REDACTED]

YULISA MUNOZ
[ADDRESS REDACTED]

YUNYU ZANG
[ADDRESS REDACTED]

YVAN AGREDA
[ADDRESS REDACTED]

YVONNE BALLARD
[ADDRESS REDACTED]

YVONNE FREEMAN
[ADDRESS REDACTED]

YVONNE SEGARRA
[ADDRESS REDACTED]

ZABRINA HANCOCK
[ADDRESS REDACTED]

ZACH WOLFORD
[ADDRESS REDACTED]

ZACHARY BUNTON
[ADDRESS REDACTED]

ZACHARY DANIELS
[ADDRESS REDACTED]

ZACHARY FINHOLDT
[ADDRESS REDACTED]

ZACHARY FINHOLDT
[ADDRESS REDACTED]

ZACHARY JORDAN
[ADDRESS REDACTED]

ZACHARY KERLEY
[ADDRESS REDACTED]

ZACHARY SHOOK
[ADDRESS REDACTED]

ZACHARY VARON
[ADDRESS REDACTED]

ZACK DAY
[ADDRESS REDACTED]

ZACKERY NOBLE
[ADDRESS REDACTED]

ZAN DEAN
[ADDRESS REDACTED]

ZANTE DAVENDER
[ADDRESS REDACTED]

ZARIA LITTLE
[ADDRESS REDACTED]

ZENDESK INC.
PO BOX 734287
CHICAGO, IL  60673-4287

ZHAMILIA ISMAILOVA
[ADDRESS REDACTED]

ZIAD ALKAMMHA
[ADDRESS REDACTED]

ZINA NEMEH
[ADDRESS REDACTED]

ZINNIA ALVAREZ
[ADDRESS REDACTED]

ZMAGS INC.
332 CONGRESS ST.FLOOR 2
BOSTON, MA  02210

ZOE JAMES
[ADDRESS REDACTED]

ZOEY GOODIN
[ADDRESS REDACTED]

ZOEY MCCOY
[ADDRESS REDACTED]

ZWEP, INC
MUTUAL ONE BANK
160 COCITUATE ROAD
FRAMINGHAM, MA  01701

Total: 5832